# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) ) Chapter 11 |
| BROOKS BROTHERS GROUP, INC., *et al.*,[1] | ) ) Case No. 20-11785 (CSS) |
| Debtors. | ) ) (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; and via email on the CM/ECF Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale Transaction [Docket No. 306]

- Motion of the Debtors for Entry of Order (I) Extending Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Initial Rule 2015.3 Report; and (II) Granting Related Relief [Docket No. 309]

On August 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit C**; (2) via email on the CM/ECF Notice Parties Service List attached hereto as **Exhibit B**; and the Interested Parties Service List attached hereto as **Exhibit D**; (3) via overnight mail and email on the Notice Parties Service List attached hereto as **Exhibit E**:

- Notice of *De Minimis* Asset Sale [Docket No. 308]

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Brooks Brothers Group, Inc. (8883); Brooks Brothers Far East Limited (N/A); BBD Holding 1, LLC (N/A); BBD Holding 2, LLC (N/A); BBDI, LLC (N/A); Brooks Brothers International, LLC (N/A); Brooks Brothers Restaurant, LLC (3846); Deconic Group LLC (0969); Golden Fleece Manufacturing Group, LLC (5649); RBA Wholesale, LLC (0986); Retail Brand Alliance Gift Card Services, LLC (1916); Retail Brand Alliance of Puerto Rico, Inc. (2147); and 696 White Plains Road, LLC (7265). The Debtors' corporate headquarters and service address is 346 Madison Avenue, New York, New York 10017.

On August 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Cure Notice Parties Service List attached hereto as **Exhibit F**:

- Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale Transaction [Docket No. 306]

Dated: August 11, 2020

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 11, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 44835

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor | 39-15 Skillman Realty Co. LLC | Attn: Robert Zirinsky, Managing Member<br>60 East 56th St.<br>Fl. 11<br>New York NY 10022 | robertz50nyc@gmail.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Adventura Mall Venture | Attn: Jory Thomas<br>P.O. Box 865006<br>Orlando FL 32886 | jthomas@turnberry.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Attn: Kate Doorley & Julie Ann Thompson<br>Robert S. Strauss Tower<br>2001 K Street, N.W.<br>Washingotn DC 20006-1037 | kdoorley@akingump.com<br>julie.thompson@akingump.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Attn: Meredith Lahaie & Abid Qureshi<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036-6745 | mlahaie@akingump.com<br>aqureshi@akingump.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Amalgamated National | Attn: President or General Counsel<br>333 Westchester Ave.<br>White Plains NY 10604 | | First Class Mail |
| Top 30 Largest Unsecured Creditors | Bagir International, Inc. | Attn: Micha Ronen; Asaf Shavit Stricks<br>499 Fashion Avenue, 16 S<br>New York NY 10018 | michar@bagir.com<br>asafs@zadokco.co.il | First Class Mail and Email |
| Counsel to Jon Rotenberg, Manager of Regal Holdings LLC, successor to Jon Rotenberg, as Trustee of Regal Trust | Baker, Braverman & Barbadoro, P.C. | Attn: Kimberly Kroha, Esq.<br>300 Crown Colony Drive<br>Suite 500<br>Quincy MA 02169-0904 | KimberlyK@bbb-lawfirm.com | First Class Mail and Email |
| Counsel to Federal Realty Investment Trust | Ballard Spahr LLP | Attn: Leslie C. Heilman, & Laurel D. Roglen<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com | First Class Mail and Email |
| Counsel to The Irvine Company LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn St.<br>Suite 510<br>Whittier CA 90602 | ernie.park@bewleylaw.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Borderfree | Attn: Hansel Tan<br>292 Madison Avenue, 5th Floor<br>New York NY 10017 | hanselkimwell.tan@pb.com | First Class Mail and Email |
| Counsel to SAP Industries, Inc., SAP America, Inc., SuccessFactors, Inc., Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Donald K Ludman<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | dludman@brownconnery.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bayer Retail Company, L.L.C., Leeds Retail Center, LLC and Lexington Retail Company, L.L.C. | Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire<br>1201 N. Market Street<br>Suite 1407<br>Wilmington DE 19801 | jfalgowski@burr.com | First Class Mail and Email |
| Counsel to Bayer Retail Company, L.L.C., Leeds Retail Center, LLC and Lexington Retail Company, L.L.C. | Burr & Forman LLP | Attn: Joe A. Joseph, Esquire, Heather A. Jamison, Esquire<br>420 N. 20th Street<br>3400<br>Birmingham AL 35203 | jjoseph@burr.com<br>hjamison@burr.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Calvelex, S.A. | Attn: Marco Araujo<br>Monte Do Calvelo<br>E.N. 106 Nr. 1132<br>Lousada 4620-249 Portugal | marco.araujo@calvelx.com | First Class Mail and Email |
| Counsel to Campana 125 LLC | Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | First Class Mail and Email |
| Counsel to Manchester Square Partners L.P. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, Esq.<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com | First Class Mail and Email |
| Counsel to Swiss Garments Company | Chipman Brown Cicero & Cole, LLP | Attn: William E. Chipman, Jr., Mark D. Olivere<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | chipman@chipmanbrown.com<br>olivere@chipmanbrown.com | First Class Mail and Email |
| Counsel to Wells Fargo Bank, National Association, the Prepetition ABL Agent | Choate, Hall & Stewart LLP | Attn: Kevin Simard, Mark D. Silva, & Jonathan Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>msilva@choate.com<br>jmarshall@choate.com | First Class Mail and Email |
| Counsel to Palmer Square Management | Clark Hill, PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | First Class Mail and Email |
| Counsel to Palmer Square Management | Clark Hill, PLC | Attn: Nola Rooney Bencze, Esq.<br>210 Carnegie Center<br>Suite 102<br>Princeton NJ 08540 | nbencze@clarkhill.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Workers United, affiliated with SEIU, on behalf of itself and its affiliated local unions: the New York - New Jersey Regional Joint Board, including Local 340, Local 340A, Local 25, Local 250C and Local 253C; Local 2604, Southern Region Workers United SEIU; Local 124, Chicago & Midwest Regional Joint Board of the Union of Needletraders, Industrial and Textile Employees A/W Workers United/SEIU; Local 188, The Mid-Atlantic Regional Joint Board of Workers United; Local 42J, Western States Regional Joint Board; Local 584, Pennsylvania Joint Board of Workers United, SEIU; Local 5, Chicago and Midwest Regional Joint Board, Workers United A/W SEIU; Local 55D, Workers United, Western States Regional Joint Board; and Local 352, Philadelphia Joint Board, Worker's United | Cohen, Weiss and Simon LLP | Attn: Richard M Seltzer & Thomas M Kennedy 900 Third Avenue 21st Floor New York NY 10036 | rseltzer@cwsny.com tkennedy@cwsny.com | First Class Mail and Email |
| Counsel to Town Square Ventures, L.P. | Connolly Gallagher LLP | Attn: Karen Bifferato & Kelly Conlan 1201 Market Street, 20th Floor Wilmington DE 19801 | kbifferato@connollygallagher.com kconlan@connollygallagher.com | First Class Mail and Email |
| Counsel to Brooks Sports, Inc. | Cozen O'Connor | Attn: Simon E. Fraser 1201 N. Market Street Suite 1001 Wilmington DE 19801 | sfraser@cozen.com | First Class Mail and Email |
| Delaware State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department Carvel State Office Building 820 N. French Street, 6th Floor Wilmington DE 19801 | attorney.general@state.de.us attorney.general@delaware.gov | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Di. Conf. SRL | Attn: Rosario Parlato Via Variante 7 Bix Km 45.300 Margianella 80030 Italy | r.parlato@diconf.com | First Class Mail and Email |
| Counsel to Eastview Mall, LLC | Eastview Mall, LLC | Attn: Judith Labombarda 1265 Scottsville Road Rochester NY 14624 | | First Class Mail |
| Top 30 Largest Unsecured Creditors | Epic Designers Limited | Attn: Gilles Fries Floor 6, 7, & 9th Egl Tower No. 83 Hung To Road Kowloon 99700 Hong Kong | gilles.fries@epichk.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Esquel Enterprises Limited | Attn: Wesley Choi, Evelin Lau<br>13/F Harbour Centre<br>25 Harbour Road<br>Wanchai 999077 Hong Kong | choiw@esquel.com<br>laue@esquel.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Excellent Jade Limited | Attn: Vivian Chan<br>5/F., 66-72 Lei Muk Road<br>Kwai Chung 999077 Hong Kong | vivianchan@tristateww.com | First Class Mail and Email |
| Counsel to Randa Accessories Leather Goods LLC | Faegre Drinker Biddle & Reath LLP | Attn: Michael P Pompeo<br>1177 Avenue of the Americas<br>41st Floor<br>New York NY 10036 | Michael.Pompeo@faegredrinker.com | First Class Mail and Email |
| Counsel to Randa Accessories Leather Goods LLC | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A Jackson<br>222 Delaware Ave<br>Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Fedex ERS | Attn: Paul Kruk<br>P.O. Box 371741<br>Pittsburgh PA 15250-7441 | paul.kruk@fedex.com | First Class Mail and Email |
| Counsel to Swiss Garments Company | Foley & Lardner LLP | Attn: Erika L. Morabito<br>3000 K Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | First Class Mail and Email |
| Counsel to WH Holdco, LLC, an affiliate of WHP Global as the DIP Agent | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Gary Kaplan, Carl Stapen, Brad Scheler, & Andrew Minear<br>One New York Plaza<br>New York NY 10004 | brad.scheler@friedfrank.com<br>gary.kaplan@friedfrank.com<br>carl.stapen@friedfrank.com<br>andrew.minear@friedfrank.com | First Class Mail and Email |
| Counsel to Washington Prime Group Inc | Frost Brown Todd LLC | Attn: Ronald E. Gold A.J. Webb Erin Severini & Kendal Hardison<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com<br>eseverini@fbtlaw.com<br>khardison@fbtlaw.com | First Class Mail and Email |
| Counsel to Help II, LLC | Gallagher Evelius & Jones LLP | Attn: David G. Sommer, Esq, Jared S. Dvornicky, Esq<br>218 N. Charles Street<br>Suite 400<br>Baltimore MD 21201 | dsommer@gejlaw.com<br>jdvornicky@gejlaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oxford Properties Group | Gardiner Roberts LLP | Attn: S. Michael Citak<br>Bay Adelaide Centre<br>East Tower, 22 Adelaide St. W Ste 360<br>Toronto ON M5H 4E3 Canada | mcitak@grllp.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Georgetown Renaissance, LP | Attn: Will Hitchcock<br>P.O. Box 425<br>Philadelphia PA 19182-2475 | whitchcock@eastblanc.com | First Class Mail and Email |
| Counsel to Wilson Canal Place II, LLC, Legacy Place Properties LLC, WS Tampa Owner LLC, and 75 State Owner LLC | Goulston & Storrs PC | Attn: James F. Wallack, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | jwallack@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | First Class Mail and Email |
| Counsel to RCPI Landmark Properties, L.L.C. | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>The Nemours Building<br>1007 North Orange Street, Suite 1200<br>Wilmington DE 19801 | melorod@gtlaw.com | First Class Mail and Email |
| Counsel to RCPI Landmark Properties, L.L.C. | Greenberg Traurig, LLP | Attn: Heath B. Kushnick<br>200 Park Avenue<br>New York NY 10166 | kushnickh@gtlaw.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Grosvenor Urban Retail, LP | Attn: David Sidorsky<br>Division #23, 5500 Wisconsin<br>P.O. Box 823523, Grosvenor-5500Wisc<br>Philadelphia PA 19182-3523 | dsidorsky@plc.com | First Class Mail and Email |
| Counsel to ADCO Kittery LLC | Hahn & Hessen LLP | Attn: Gilbert Backenroth, Emma Fleming<br>488 Madison Avenue<br>New York NY 10022 | gbackenroth@hahnhessen.com<br>efleming@hahnhessen.com | First Class Mail and Email |
| Counsel to Eastern Opportunity Fund LLC | Hinckley Allen & Synder LLP | Attn: Jennifer Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5-Q30.133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Brookfield Properties Retail, Inc., and Turnberry Associates | Kelley Drye & Warren LLP | Attn: Robert LeHane, Jennifer Raviele, Sean Wilson<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>swilson@kelleydrye.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tal Global Alliances and Castle Apparel Limited | Kirkland & Ellis LLP and Kirkland & Ellis International LLP | Attn: James A. Stempel, A Katrine Jakola, James R. P. Hileman, Whitney C. Fogelberg 300 North LaSalle Chicago IL 60654 | james.stempel@kirkland.com katie.jakola@kirkland.com james.hileman@kirkland.com whitney.fogelberg@kirkland.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Kleban Darien LLC | Attn: April Clyne 1189 Post Road Fairfield CT 06824 | aclyne@klebanproperties.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | KPMG | Attn: President or General Counsel P.O. Box 120511 Dept. 0511 Dallas TX 75312-0511 | us-bkrdasc-ar@kpmg.com | First Class Mail and Email |
| Counsel to the Amalgamated Retail Retirement Fund, the Amalgamated National Health Fund, the Amalgamated Insurance Fund, the National Plus Plan and the National Retirement Fund | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Esq, Kerri K. Mumford, Esq 919 Market Street Suite 1800 Wilmington DE 19801 | landis@lrclaw.com mumford@lrclaw.com | First Class Mail and Email |
| Counsel to Taubman Landlords, and Workers United, affiliated with SEIU, on behalf of itself and its affiliated local unions: the New York - New Jersey Regional Joint Board, including Local 340, Local 340A, Local 25, Local 250C and Local 253C; Local 2604, Southern Region Workers United SEIU; Local 124, Chicago & Midwest Regional Joint Board of the Union of Needletraders, Industrial and Textile Employees A/W Workers United/SEIU; Local 188, The Mid-Atlantic Regional Joint Board of Workers United; Local 42J, Western States Regional Joint Board; Local 584, Pennsylvania Joint Board of Workers United, SEIU; Local 5, Chicago and Midwest Regional Joint Board, Workers United A/W SEIU; Local 55D, Workers United, Western States Regional Joint Board; and Local 352, Philadelphia Joint Board, Worker's United | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman 919 N. Market Street Suite 460 Wilmington DE 19801 | skaufman@skaufmanlaw.com | First Class Mail and Email |
| Counsel to Nueces County, San Marcos CISD, Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760 | | First Class Mail |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Counsel to Cypress - Fairbanks ISD, Harris County, Galveston County, Montgomery County, and Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, National Association | Locke Lord LLP | Attn: Jonathan W. Young, David L. Ruediger<br>111 Huntington Ave.<br>9th Floor<br>Boston MA 02199 | jonathan.young@lockelord.com<br>david.ruediger@lockelord.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, National Association | Locke Lord LLP | Attn: Michael B. Kind<br>111 South Wacker Dr.<br>Suite 4100<br>Chicago IL 60606 | michael.kind@lockelord.com | First Class Mail and Email |
| Counsel to Manatee County Tax Collector | Manatee County Tax Collector | Attn: Jennifer Francis<br>1001 3rd Ave W<br>Suite 240<br>Bradenton FL 34205-7863 | legal@taxcollector.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Manhattan Associates | Attn: Dennis Story<br>P.O. Box 405696<br>Atlanta GA 30384-5696 | ar@manh.com | First Class Mail and Email |
| Counsel to New England Joint Board | Margolis Edelstein and Paige W. McKissock of Segal Roitman, LP | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | First Class Mail and Email |
| Counsel to Maricopa County Treasurer | Maricopa County Attorney's Office | Attn: Peter Muthig<br>225 W. Madison Street<br>Phoenix AZ 85003 | | First Class Mail |
| Massachusetts Department of Revenue | Massachusetts Department of Revenue | Attn: Celine E de la Foscade-Condon & John B O'Donnell<br>100 Cambridge Street<br>PO Box 9565<br>Boston MA 02114 | delafoscac@dor.state.ma.us<br>odonnellj@dor.state.ma.us | First Class Mail and Email |
| Counsel to Walton Brown BB Limited and Walton Brown JC HK Limited | Mayer Brown LLP | Attn: Joaquin M. C de Baca, & Youmi Kim<br>1221 Avenue of the Americas<br>New York NY 10020 | jcdebaca@mayerbrown.com<br>ykim@mayerbrown.com | First Class Mail and Email |
| Counsel to The County of Denton, Texas, The County of Hays, Texas and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | MD Contract SRL | Attn: Paolo Filippo Soldan<br>Galleria Del Corso 2<br>Milano 20122 Italy | mdcontract@pec.it | First Class Mail and Email |
| Counsel to Pitney Bowes, Inc. and Borderfree, Inc. | Meyer, Suozzi, English & Klein, P.C. | Attn: Edward J. LoBello<br>1350 Broadway, Suite 1420<br>P.O. Box 822<br>New York NY 10018-0026 | elobello@msek.com | First Class Mail and Email |
| Counsel to Chagrin Retail, LLC | Meyers, Roman, Friedberg & Lewis LPA | Attn: David M. Neumann<br>28601 Chagrin Blvd<br>Suite 600<br>Cleveland OH 44122 | dneumann@meyersroman.com | First Class Mail and Email |
| Counsel to NED Altoona LLC, NED Little Rock LLC, Palm Beach Outlets I, LLC, and Asheville Retail Associates LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P. Foley<br>1800 West Park Drive<br>Suite 400<br>Westborough MA 01581 | kfoley@mirickoconnell.com | First Class Mail and Email |
| Counsel to NED Altoona LLC, NED Little Rock LLC, Palm Beach Outlets I, LLC, and Asheville Retail Associates LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey<br>100 Front Street<br>Worcester MA 01608 | pcare@mirickoconnell.com | First Class Mail and Email |
| Counsel to the Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A Ginther<br>301 W High St RM 670<br>PO Box 475<br>Jefferson City MO 65105-0475 | | First Class Mail |
| Counsel to The Shops at Summerlin North, LP | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | First Class Mail and Email |
| Counsel to Brand Funding, LLC (Gordon Brothers), the Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: Julia Frost-Davies, Christopher Carter, Marjorie S. Crider<br>One Federal Street<br>Boston MA 02110-1726 | julia.frost-davies@morganlewis.com<br>christopher.carter@morganlewis.com<br>marjorie.crider@morganlewis.com | First Class Mail and Email |
| Counsel to WH Holdco, LLC, an affiliate of WHP Global as the DIP Agent | Morris, Nichols, Arsht & Tunnell, LLP | Attn: Robert J. Dehney, Derek C. Abbott, Paige N. Topper, Taylor M. Haga<br>1201 Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19801 | rdehney@mnat.com<br>dabbott@mnat.com<br>ptopper@mnat.com<br>thaga@mnat.com | First Class Mail and Email |
| Counsel to The Paradies Shops, LLC | Nelson Mullins Riley & Scarborough LLP | Attn: Peter J. Haley<br>One Post Office Square<br>30th Floor<br>Boston MA 02109 | peter.haley@nelsonmullins.com | First Class Mail and Email |
| Counsel to the State of Texas | Office of the Attorney General of Texas | Attn: Jason Binford & Layla Milligan<br>P. O. Box 12548- MC 008<br>Bankruptcy & Collections Division<br>Austin TX 78711-2548 | jason.binford@oag.texas.gov<br>layla.milligan@oag.texas.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee, District of Delaware | Office of the United States Trustee | Attn: Richard L. Schepacarter<br>844 King St<br>Suite 2207, Lockbox 35<br>Wilmington DE 19801 | richard.schepacarter@usdoj.gov | First Class Mail and Email |
| Counsel to Tal Global Alliances and Castle Apparel Limited | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, James O'Neil<br>919 N Market Street 17th Floor<br>PO Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>joneil@pszjlaw.com | First Class Mail and Email |
| Counsel to SPARC Group LLC and Authentic Brands Group LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Brian S. Hermann, Kelley A. Cornish, Edward T. Ackerman<br>1285 Avenue of the Americas<br>New York NY 10019 | bhermann@paulweiss.com<br>kcornish@paulweiss.com<br>eackerman@paulweiss.com | First Class Mail and Email |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Faheem Mahmooth & Melissa Harris<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005 | mahmooth.faheem@pbgc.gov<br>efile@pbgc.gov<br>harris.melissa@pbgc.gov | First Class Mail and Email |
| Counsel to Arlington ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | First Class Mail and Email |
| Counsel to Mercedes Independent School District, City of Mercedes | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez<br>2805 Fountain Plaza Blvd.<br>Suite B<br>Edinburg TX 78539 | edinburgbankruptcy@pbfcm.com | First Class Mail and Email |
| Counsel to Dickinson Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Pespow S.P.A. | Attn: Cinzia D'Agositino<br>Via Dell'Industria 23<br>S Martino Di Lupari<br>Padova 35018 Italy | cinzia.dagostino@pespow.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, National Association | Polsinelli PC | Attn: Christopher A. Ward, Stephen J. Astringer<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>sastringer@polsinelli.com | First Class Mail and Email |
| Counsel to SPARC Group LLC and Authentic Brands Group LLC | Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, L. Katherine Good, R. Stephen McNeill<br>1313 N. Market Street, 6th Floor<br>Wilmington DE 19801-3700 | csamis@potteranderson.com<br>kgood@potteranderson.com<br>rmcneill@potteranderson.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Prince George's County Maryland | Prince George's County Maryland | Attn: Nicole C Kenworthy<br>6801 Kenilworth Ave<br>Suite 400<br>Riverdale MD 20737-1385 | | First Class Mail |
| Top 30 Largest Unsecured Creditors | Pt Eratex Djaja Tbk | Attn: Sanjay Goyal<br>Jl. Soekarno Hatta 23<br>Probolinggo 67212 Indonesia | sgoyal@busanagroup.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | PT Unagaran Sari Garments | Attn: Sanjay Goyal<br>JL P Diponegoro No. 235 Genuk<br>Ungaran Barat<br>Kabupaten Semarang 50512 Indonesia | sgoyal@busanagroup.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | RCPI Landmark Properties, LLC | Attn: Vinnie Cirillo and Heidi Amar<br>c/o Tishman Speyer Properties<br>P.O. Box 33173<br>Newark NJ 07188-3173 | vcirillo@tishmanspeyer.com<br>HAmar@tishmanspeyer.com | First Class Mail and Email |
| Counsel to Brand Funding, LLC (Gordon Brothers) | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | First Class Mail and Email |
| Proposed Co-counsel to Debtors and Debtors-In-Possession | Richards, Layton & Finger, P.A. | Attn: Mark. D Collins, Zachary I. Shapiro, Brett M. Haywood<br>920 N. King Street<br>Wilmington DE 19801 | collins@rlf.com<br>shapiro@rlf.com<br>haywood@rlf.com | Email |
| Counsel to RTS International, Inc. | RTS International, Inc. | Attn: Jim Maurer, General Counsel<br><br>9350 Metcalf Avenue<br>Overland Park KS 66212 | jmaurer@shamrocktradingcorp.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Salesforce.com, Inc. | Attn: Brett Murray<br>P.O. Box 203141<br>Dallas TX 75320-3141 | brett.murray@saleforce.com | First Class Mail and Email |
| Counsel to T.U.W. Textile Co., Ltd. | Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue, 27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | First Class Mail and Email |
| Counsel to the Amalgamated Retail Retirement Fund, the Amalgamated National Health Fund, the Amalgamated Insurance Fund, the National Plus Plan and the National Retirement Fund | Schulte Roth & Zabel LLP | Attn: Ronald E. Richman, Esq., James T. Bentley, Esq., Andrew B. Lowy, Esq., Kelly V. Knight, Esq.<br>919 Third Avenue<br>New York NY 10022 | ronald.richman@srz.com<br>james.bentley@srz.com<br>andrew.lowy@srz.com<br>kelly.knight@srz.com | First Class Mail and Email |
| Securities and Exchange Commission | Securities And Exchange Commission - Headquarters | Secretary Of The Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to New England Joint Board | Segal Roitman, LLP | Attn: Paige W. McKissock<br>33 Harrison Avenue, 7th Floor<br>Boston MA 02111 | pmckissock@segalroitman.com | First Class Mail and Email |
| Counsel to Simon Property Group, Inc. | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | First Class Mail and Email |
| Counsel to Claudio Del Vecchio and certain entities and trusts affiliated with him or in which he has beneficial interests, specifically (ii) 346 Madison Avenue, LLC; (iii) 11 East 44th Street, LLC; (iv) CDV Holdings LLC; (v) DV Family, LLC; (vi) Del Vecchio Family Trust U/A/D 2-9-2006; (vii) CDV 2015 Annuity Trust U/A/D 9-16-2015; (viii) 2015 Omega Trust U/A/D 9-16-2015; (ix) The CDV Trust; and Delfin SARL | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark McDermott & Edward Mahaney-Walter<br>One Manhattan West<br>New York NY 10001-8602 | mark.mcdermott@skadden.com<br>emahaney@skadden.com | First Class Mail and Email |
| Counsel to Claudio Del Vecchio and certain entities and trusts affiliated with him or in which he has beneficial interests, specifically (ii) 346 Madison Avenue, LLC; (iii) 11 East 44th Street, LLC; (iv) CDV Holdings LLC; (v) DV Family, LLC; (vi) Del Vecchio Family Trust U/A/D 2-9-2006; (vii) CDV 2015 Annuity Trust U/A/D 9-16-2015; (viii) 2015 Omega Trust U/A/D 9-16-2015; (ix) The CDV Trust; and Delfin SARL | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Lockwood & Steven Adler<br>920 N. King Street<br>One Rodney Square<br>Wilmington DE 19801 | Paul.Lockwood@skadden.com<br>Steven.D.Adler@skadden.com | First Class Mail and Email |
| Counsel to Claudio Del Vecchio and certain entities and trusts affiliated with him or in which he has beneficial interests, specifically (ii) 346 Madison Avenue, LLC; (iii) 11 East 44th Street, LLC; (iv) CDV Holdings LLC; (v) DV Family, LLC; (vi) Del Vecchio Family Trust U/A/D 2-9-2006; (vii) CDV 2015 Annuity Trust U/A/D 9-16-2015; (viii) 2015 Omega Trust U/A/D 9-16-2015; (ix) The CDV Trust; and Delfin SARL | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Lockwood & Steven Adler<br>P.O. Box 636<br>Wilmington DE 19899-0636 | Paul.Lockwood@skadden.com<br>Steven.D.Adler@skadden.com | First Class Mail and Email |
| Counsel to The Shops at Summerlin North, LP | Spector & Cox, PLLC | Attn: Howard Marc Spector<br>12770 Coit Road, Suite 1100<br>Dallas TX 75251 | hspector@spectorcox.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Busana Apparel Group | Sulmeyer Kupetz | Attn: Victor A Sahn<br>333 South Grand Avenue<br>34th Floor<br>Los Angeles CA 90071 | vsahn@sulmeyerlaw.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Swiss Garments Company | Attn: Alaa Arafa, Hala Hashem<br>3rd Industrial Area A1<br>Private Fee Zone<br>10th of Ramadan 44634 Egypt | aarafa@sgc.com.eg<br>hhashem@sgc.com.eg | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | T.U.W. Textile Co., Ltd. | Attn: Masayuki Shimakura<br>113 Moo4, Nakornchaisr-Dontoom-Roda<br>Sampatuan, Nakornchaisri<br>Nakornprathom 73210 Thailand | mshima@tuw.co.th | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Teacher's Insurance | Attn: Richard Lee<br>210 Post St, Suite 316<br>TIAA #6910<br>San Francisco CA 94108 | Richard.lee@cushwake.com | First Class Mail and Email |
| Counsel to Taubman Landlords | The Taubman Company | Attn: Andrew S Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | First Class Mail and Email |
| Counsel to UniCredit S.p.A. – New York Branch | Thompson Hine LLP | Attn: James J. Henderson<br>3900 Key Tower<br>127 Public Square<br>Cleveland OH 44114 | James.Henderson@Thompsonhine.com | First Class Mail and Email |
| Counsel to IMI MSW LLC, OKC Outlets I LLC, SRE Boardwalk LLC, SRE Ontario LLC, SRE Hawkeye LLC | Thompson Hine LLP | Attn: Louis F. Solimine<br>312 Walnut Street<br>Suite 1400<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | First Class Mail and Email |
| Counsel to UniCredit S.p.A. – New York Branch | Thompson Hine LLP | Attn: William H. Schrag<br>335 Madison Avenue<br>12th Floor<br>New York NY 10017 | William.Schrag@Thompsonhine.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Trajes Mexicanos S.A. DD C.V. | Attn: Mario Sanchez Llono<br>Isidro Fabela #102<br>Parque Industrial Tianguistenco<br>Tianguistenco 52600 Mexico | mario@tramex.com.mx | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Attn: David Stratton David Fournier Evelyn Meltzer Marcy McLaughlin Smith<br>1313 N. Market Street<br>P.O. Box 1709<br>Wilmington DE 19899-1709 | david.stratton@troutman.com<br>david.fournier@troutman.com<br>evelyn.meltzer@troutman.com<br>marcy.smith@troutman.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Attn: David Stratton David Fournier Evelyn Meltzer Marcy McLaughlin Smith Hercules Plaza Ste 5100 Wilmington DE 19801 | david.stratton@troutman.com david.fournier@troutman.com evelyn.meltzer@troutman.com marcy.smith@troutman.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Tyson's Corner Holdings, LLC | Attn: Saratina Martin P.O. Box 849554 Los Angeles CA 90084-9554 | Saratina.Martin@macerich.com | First Class Mail and Email |
| United States Attorney for the District of Delaware | United States Attorney for the District of Delaware | Attn: U.S. Attorney's Office 1313 N Market Street Wilmington DE 19801 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Universal Express (Garments) Ltd. | Attn: Gene Choi Room 2402, 24/F, Sing Pao Bldg. 101 Kings Road, Fortress Hill Hong Kong 99970 Hong Kong | jkchoi@sh-universal.com | First Class Mail and Email |
| Proposed Co-counsel to Debtors and Debtors-In-Possession | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Garrett A. Fail, David J. Cohen 767 Fifth Avenue New York NY 10153 | gary.holtzer@weil.com garrett.fail@weil.com davidj.cohen@weil.com | Email |
| Counsel to Eastern Opportunity Fund LLC | Whiteford Taylor & Preston LLC | Attn: Stephen B Gerald The Renaissance Centre 405 North King Street Suite 500 Wilmington DE 19801 | sgerald@wtplaw.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Winner Way Industrial Limited | Attn: Sing Li Units A-C, 21/F, Block 1 Tai Ping Industrial Centre 57 Ting Kok Road Tai Po 99977 Hong Kong | singl@nameson.com.cn | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Winston & Strawn | Attn: Jonathan Birenbaum 36235 Treasury Center Chicago IL 60694-6200 | jbirenbaum@winston.com | First Class Mail and Email |
| Counsel to Wells Fargo Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward, & Morgan Patterson 1313 North Market Street Suite 1200 Wilmington DE 19801 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com | First Class Mail and Email |
| Top 30 Largest Unsecured Creditors | Yee Tung Garment Company Limited | Attn: Victor Fong 3/F Chiap Luen Industrial Bldg. 30-32 Kung Yip Street Kwai Chung 999077 Hong Kong | victor@yeetung.com | First Class Mail and Email |

**Exhibit B**

Exhibit B
CM/ECF Service List
Served via email

| NAME | EMAIL |
|------|-------|
| ADAM G. LANDIS | landis@lrclaw.com; brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com |
| ANDREW S. CONWAY | Aconway@taubman.com |
| BRETT MICHAEL HAYWOOD | haywood@rlf.com; rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| CELINE E. DE LA FOSCADE-CONDON | delafoscac@dor.state.ma.us |
| CHRISTOPHER A. WARD | cward@polsinelli.com; LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com |
| CHRISTOPHER L. CARTER | christopher.carter@morganlewis.com |
| CHRISTOPHER M. SAMIS | csamis@potteranderson.com; cgiobbe@potteranderson.com;lhuber@potteranderson.com;bankruptcy@potteranderson.com |
| CHRISTOPHER MICHAEL DE LILLO | delillo@rlf.com; rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| DAVID B. STRATTON | david.stratton@troutman.com; wlbank@troutman.com;David.A.Smith@troutman.com; monica.molitor@troutman.com |
| DAVID M. FOURNIER | david.fournier@troutman.com; wlbank@troutman.com;David.A.Smith@troutman.com; Monica.Molitor@troutman.com;Peggianne.Hardin@troutman.com |
| DAVID M. NEUMANN | dneumann@meyersroman.com; mnowak@meyersroman.com |
| DENNIS A. MELORO | melorod@gtlaw.com; bankruptcydel@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com |
| DIANE W. SANDERS | austin.bankruptcy@publicans.com |
| DON STECKER | don.stecker@lgbs.com |

## Exhibit B
CM/ECF Service List
Served via email

| NAME | EMAIL |
|---|---|
| DONALD K. LUDMAN | dludman@brownconnery.com |
| EBONEY COBB | ecobb@pbfcm.com; rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com |
| EDWARD LOBELLO | elobello@msek.com |
| ELIHU EZEKIEL ALLINSON, III | ZAllinson@SHA-LLC.com; ecf@williamdsullivanllc.com;hcoleman@sha-llc.com |
| ERIKA MORABITO | emorabito@foley.com |
| ERIN POWERS SEVERINI | eseverini@fbtlaw.com |
| ERNIE ZACHARY PARK | ernie.park@bewleylaw.com |
| EVELYN J. MELTZER | Evelyn.Meltzer@troutman.com; wlbank@troutman.com;David.A.Smith@troutman.com; Monica.Molitor@troutman.com;Peggianne.Hardin@troutman.com |
| EVELYN J. MELTZER | Evelyn.Meltzer@troutman.com; wlbank@troutman.com;David.A.Smith@troutman.com; Monica.Molitor@troutman.com;Peggianne.Hardin@troutman.com |
| FAHEEM A. MAHMOOTH | mahmooth.faheem@pbgc.gov; efile@pbgc.gov |
| GILBERT BACKENROTH | gbackenroth@hahnhessen.com; sthompson@hahnhessen.com;dreinhart@hahnhessen.com |
| HELEN ELIZABETH WELLER | dallas.bankruptcy@lgbs.com; Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com |
| HIRAM ABIF GUTIERREZ | edinburgbankruptcy@pbfcm.com |
| HOWARD M. SPECTOR | hspector@spectorjohnson.com; sshank@spectorjohnson.com;sarah@spectorcox.com;hspector@ecf.courtdrive.com |
| JAMES BENTLEY | james.bentley@srz.com |

Exhibit B
CM/ECF Service List
Served via email

| NAME | EMAIL |
|---|---|
| JAMES E. HUGGETT | jhuggett@margolisedelstein.com; tyeager@margolisedelstein.com;csmith@margolisedelstein.com |
| JAMES F. WALLACK | jwallack@goulstonstorrs.com |
| JASON A. GIBSON | gibson@teamrosner.com |
| JASON BINFORD | Jason.binford@oag.texas.gov |
| JASON DANIEL ANGELO | jangelo@reedsmith.com |
| JENNIFER V. DORAN | jdoran@hinckleyallen.com; calirm@haslaw.com |
| JOAQUIN M C DE BACA | jcdebaca@mayerbrown.com; |
| JOHN B. O'DONNELL | odonnellj@dor.state.ma.us |
| JOHN P. DILLMAN | houston_bankruptcy@publicans.com |
| JONATHAN D. MARSHALL | jmarshall@choate.com |
| JONATHAN W. YOUNG | jonathan.young@lockelord.com; trb-sdny-ecfdkt@edwardswildman.com;kimberly.gerhardt@lockelord.com;ChicagoDocket@lockelord.com |
| JOSEPH E SARACHEK | joe@saracheklawfirm.com; jon@saracheklawfirm.com |
| JUSTIN CORY FALGOWSKI | jfalgowski@burr.com |
| KAREN C. BIFFERATO | kbifferato@connollygallagher.com |
| KAREN M. GRIVNER | kgrivner@clarkhill.com; scovey@clarkhill.com;djaenike@clarkhill.com |
| KATE P. FOLEY | kfoley@mirickoconnell.com |
| KELLY M. CONLAN | kconlan@connollygallagher.com |
| KERRI K. MUMFORD | mumford@lrclaw.com; dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com |
| KURT F. GWYNNE | kgwynne@reedsmith.com; llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com |
| L. KATHERINE GOOD | kgood@potteranderson.com |

Exhibit B
CM/ECF Service List
Served via email

| NAME | EMAIL |
|------|-------|
| L. KATHERINE GOOD | kgood@potteranderson.com; cgiobbe@potteranderson.com;lhuber@potteranderson.com;bankruptcy@potteranderson.com;nrainey@potteranderson.com |
| LAUREL D. ROGLEN | roglenl@ballardspahr.com; ambroses@ballardspahr.com |
| LAYLA MILLIGAN | layla.milligan@oag.texas.gov |
| LESLIE C. HEILMAN | heilmanl@ballardspahr.com; ambroses@ballardspahr.com |
| LOUIS F. SOLIMINE | louis.solimine@thompsonhine.com |
| MAI LAN RODGERS | rodgers.mailan@pbgc.gov; efile@pbgc.gov |
| MARC JUSTIN KURZMAN | Mkurzman@carmodylaw.com |
| MARK D. COLLINS | rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| MATTHEW P. WARD | matthew.ward@wbd-us.com; Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com |
| MELISSA HARRIS | harris.melissa@pbgc.gov; efile@pbgc.gov |
| MEREDITH A. LAHAIE | mlahaie@akingump.com |
| MORGAN L. PATTERSON | morgan.patterson@wbd-us.com; Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com |
| OWEN M. SONIK | osonik@pbfcm.com; tpope@pbfcm.com;osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com |
| PAIGE NOELLE TOPPER | ptopper@mnat.com; meghan-leyh-4080@ecf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com |
| PATRICK A. JACKSON | Patrick.jackson@faegredrinker.com; rokeysha.ramos@faegredrinker.com |
| PAUL W. CAREY | pcarey@mirickoconnell.com |

## Exhibit B
CM/ECF Service List
Served via email

| NAME | EMAIL |
|------|-------|
| PETER JUSTIN HALEY | peter.haley@nelsonmullins.com; marie.moss@nelsonmullins.com |
| PETER KLAUS MUTHIG | muthigk@mcao.maricopa.gov; geiserr@mcao.maricopa.gov |
| R. STEPHEN MCNEILL | bankruptcy@potteranderson.com; bankruptcy@potteranderson.com;nrainey@potteranderson.com |
| RACHEL B. MERSKY | rmersky@monlaw.com |
| RELIABLE COMPANIES | gmatthews@reliable-co.com |
| RICHARD L. SCHEPACARTER | richard.schepacarter@usdoj.gov |
| RICHARD M. SELTZER | rseltzer@cwsny.com; ecf@cwsny.com |
| ROBERT E. NIES | rnies@csglaw.com; ecf@wolffsamson.com |
| ROBERT J. DEHNEY | rdehney@mnat.com; glenn-reimann-6767@ecf.pacerpro.com;meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;robert-dehney-4464@ecf.pacerpro.com |
| ROBERT L. LEHANE | KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com |
| RONALD E GOLD | rgold@fbtlaw.com; awebb@fbtlaw.com;eseverini@fbtlaw.com;bparker@fbtlaw.com |
| RONALD MARK TUCKER | rtucker@simon.com; bankruptcy@simon.com |
| SARAH SILVEIRA | silveira@rlf.com; rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| SHANNON DOUGHERTY HUMISTON | shumiston@mccarter.com |
| SIMON E. FRASER | sfraser@cozen.com; sshidner@cozen.com;simon-fraser-1269@ecf.pacerpro.com |
| STEPHEN BRETT GERALD | sgerald@wtplaw.com; trogers@wtplaw.com;clano@wtplaw.com |

Exhibit B
CM/ECF Service List
Served via email

| NAME | EMAIL |
|------|-------|
| STEPHEN J. ASTRINGER | SAstringer@polsinelli.com |
| STEVEN A. GINTHER | deecf@dor.mo.gov |
| STEVEN ADLER | steve.adler@skadden.com; wendy.lamanna@skadden.com;christopher.heaney@skadden.com |
| SUSAN E. KAUFMAN | skaufman@skaufmanlaw.com |
| TARA LEDAY | bankruptcy@mvbalaw.com;tleday@ecf.courtdrive.com;jwilliams@mvbalaw.com;alocklin@mvbalaw.com;kmorriss@mvbalaw.com |
| TAYLOR HAGA | thaga@mnat.com; meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com |
| U.S. TRUSTEE | USTPRegion03.WL.ECF@USDOJ.GOV |
| VANESSA P. MOODY | vpeck@goulstonstorrs.com |
| VICTOR A. SAHN | vsahn@sulmeyerlaw.com; pdillamar@sulmeyerlaw.com |
| WILLIAM E. CHIPMAN | chipman@chipmanbrown.com; dero@chipmanbrown.com;fusco@chipmanbrown.com |
| WILLIAM H. SCHRAG | william.schrag@thompsonhine.com; ECFDocket@Thompsonhine.com |
| ZACHARY I SHAPIRO | shapiro@rlf.com; rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |

**Exhibit C**

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor | 39-15 Skillman Realty Co. LLC | Attn: Robert Zirinsky, Managing Member<br>60 East 56th St.<br>Fl. 11<br>New York NY 10022 | robertz50nyc@gmail.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Adventura Mall Venture | Attn: Jory Thomas<br>P.O. Box 865006<br>Orlando FL 32886 | jthomas@turnberry.com | Overnight Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Attn: Kate Doorley & Julie Ann Thompson<br>Robert S. Strauss Tower<br>2001 K Street, N.W.<br>Washingotn DC 20006-1037 | kdoorley@akingump.com<br>julie.thompson@akingump.com | Overnight Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Attn: Meredith Lahaie & Abid Qureshi<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036-6745 | mlahaie@akingump.com<br>aqureshi@akingump.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Amalgamated National | Attn: President or General Counsel<br>333 Westchester Ave.<br>White Plains NY 10604 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Bagir International, Inc. | Attn: Micha Ronen; Asaf Shavit Stricks<br>499 Fashion Avenue, 16 S<br>New York NY 10018 | michar@bagir.com<br>asafs@zadokco.co.il | Overnight Mail and Email |
| Counsel to Jon Rotenberg, Manager of Regal Holdings LLC, successor to Jon Rotenberg, as Trustee of Regal Trust | Baker, Braverman & Barbadoro, P.C. | Attn: Kimberly Kroha, Esq.<br>300 Crown Colony Drive<br>Suite 500<br>Quincy MA 02169-0904 | KimberlyK@bbb-lawfirm.com | Overnight Mail and Email |
| Counsel to Federal Realty Investment Trust | Ballard Spahr LLP | Attn: Leslie C. Heilman & Laurel D. Roglen<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com | Overnight Mail and Email |
| Counsel to The Irvine Company LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn St.<br>Suite 510<br>Whittier CA 90602 | ernie.park@bewleylaw.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Borderfree | Attn: Hansel Tan<br>292 Madison Avenue, 5th Floor<br>New York NY 10017 | hanselkimwell.tan@pb.com | Overnight Mail and Email |
| Counsel to SAP Industries, Inc., SAP America, Inc., SuccessFactors, Inc., Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Donald K Ludman<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | dludman@brownconnery.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bayer Retail Company, L.L.C., Leeds Retail Center, LLC and Lexington Retail Company, L.L.C. | Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire<br>1201 N. Market Street<br>Suite 1407<br>Wilmington DE 19801 | jfalgowski@burr.com | Overnight Mail and Email |
| Counsel to Bayer Retail Company, L.L.C., Leeds Retail Center, LLC and Lexington Retail Company, L.L.C. | Burr & Forman LLP | Attn: Joe A. Joseph, Esquire, Heather A. Jamison, Esquire<br>420 N. 20th Street<br>3400<br>Birmingham AL 35203 | jjoseph@burr.com<br>hjamison@burr.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Calvelex, S.A. | Attn: Marco Araujo<br>Monte Do Calvelo<br>E.N. 106 Nr. 1132<br>Lousada 4620-249 Portugal | marco.araujo@calvelx.com | Overnight Mail and Email |
| Counsel to Campana 125 LLC | Carmody Torrance Sandak & Hennessey LLP | Attn: Marc J Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Overnight Mail and Email |
| Counsel to Manchester Square Partners L.P. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, Esq.<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com | Overnight Mail and Email |
| Counsel to Swiss Garments Company | Chipman Brown Cicero & Cole, LLP | Attn: William E. Chipman, Jr., Mark D. Olivere<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | chipman@chipmanbrown.com<br>olivere@chipmanbrown.com | Overnight Mail and Email |
| Counsel to Wells Fargo Bank, National Association, the Prepetition ABL Agent | Choate, Hall & Stewart LLP | Attn: Kevin Simard, Mark D. Silva, & Jonathan Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>msilva@choate.com<br>jmarshall@choate.com | Overnight Mail and Email |
| Counsel to Palmer Square Management | Clark Hill, PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Overnight Mail and Email |
| Counsel to Palmer Square Management | Clark Hill, PLC | Attn: Nola Rooney Bencze, Esq.<br>210 Carnegie Center<br>Suite 102<br>Princeton NJ 08540 | nbencze@clarkhill.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Workers United, affiliated with SEIU, on behalf of itself and its affiliated local unions: the New York - New Jersey Regional Joint Board, including Local 340, Local 340A, Local 25, Local 250C and Local 253C; Local 2604, Southern Region Workers United SEIU; Local 124, Chicago & Midwest Regional Joint Board of the Union of Needletraders, Industrial and Textile Employees A/W Workers United/SEIU; Local 188, The Mid-Atlantic Regional Joint Board of Workers United; Local 42J, Western States Regional Joint Board; Local 584, Pennsylvania Joint Board of Workers United, SEIU; Local 5, Chicago and Midwest Regional Joint Board, Workers United A/W SEIU; Local 55D, Workers United, Western States Regional Joint Board; and Local 352, Philadelphia Joint Board, Worker's United | Cohen, Weiss and Simon LLP | Attn: Richard M Seltzer & Thomas M Kennedy 900 Third Avenue 21st Floor New York NY 10036 | rseltzer@cwsny.com tkennedy@cwsny.com | Overnight Mail and Email |
| Counsel to Town Square Ventures, L.P. | Connolly Gallagher LLP | Attn: Karen Bifferato & Kelly Conlan 1201 Market Street, 20th Floor Wilmington DE 19801 | kbifferato@connollygallagher.com kconlan@connollygallagher.com | Overnight Mail and Email |
| Counsel to Brooks Sports, Inc. | Cozen O'Connor | Attn: Simon E. Fraser 1201 N. Market Street Suite 1001 Wilmington DE 19801 | sfraser@cozen.com | Overnight Mail and Email |
| Delaware State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department Carvel State Office Building 820 N. French Street, 6th Floor Wilmington DE 19801 | attorney.general@state.de.us attorney.general@delaware.gov | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Di. Conf. SRL | Attn: Rosario Parlato Via Variante 7 Bix Km 45.300 Marginella 80030 Italy | r.parlato@diconf.com | Overnight Mail and Email |
| Counsel to Eastview Mall, LLC | Eastview Mall, LLC | Attn: Judith Labombarda 1265 Scottsville Road Rochester NY 14624 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Epic Designers Limited | Attn: Gilles Fries Floor 6, 7, & 9th Egl Tower No. 83 Hung To Road Kowloon 99700 Hong Kong | gilles.fries@epichk.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Esquel Enterprises Limited | Attn: Wesley Choi, Evelin Lau<br>13/F Harbour Centre<br>25 Harbour Road<br>Wanchai 999077 Hong Kong | choiw@esquel.com<br>laue@esquel.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Excellent Jade Limited | Attn: Vivian Chan<br>5/F., 66-72 Lei Muk Road<br>Kwai Chung 999077 Hong Kong | vivianchan@tristateww.com | Overnight Mail and Email |
| Counsel to Randa Accessories Leather Goods LLC | Faegre Drinker Biddle & Reath LLP | Attn: Michael P Pompeo<br>1177 Avenue of the Americas<br>41st Floor<br>New York NY 10036 | Michael.Pompeo@faegredrinker.com | Overnight Mail and Email |
| Counsel to Randa Accessories Leather Goods LLC | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A Jackson<br>222 Delaware Ave<br>Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Fedex ERS | Attn: Paul Kruk<br>P.O. Box 371741<br>Pittsburgh PA 15250-7441 | paul.kruk@fedex.com | Overnight Mail and Email |
| Counsel to Swiss Garments Company | Foley & Lardner LLP | Attn: Erika L. Morabito<br>3000 K Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Overnight Mail and Email |
| Counsel to WH Holdco, LLC, an affiliate of WHP Global as the DIP Agent | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Gary Kaplan, Carl Stapen, Brad Scheler, & Andrew Minear<br>One New York Plaza<br>New York NY 10004 | brad.scheler@friedfrank.com<br>gary.kaplan@friedfrank.com<br>carl.stapen@friedfrank.com<br>andrew.minear@friedfrank.com | Overnight Mail and Email |
| Counsel to Washington Prime Group Inc | Frost Brown Todd LLC | Attn: Ronald E. Gold A.J. Webb Erin Severini & Kendal Hardison<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com<br>eseverini@fbtlaw.com<br>khardison@fbtlaw.com | Overnight Mail and Email |
| Counsel to Help II, LLC | Gallagher Evelius & Jones LLP | Attn: David G. Sommer, Esq, Jared S. Dvornicky, Esq<br>218 N. Charles Street<br>Suite 400<br>Baltimore MD 21201 | dsommer@gejlaw.com<br>jdvornicky@gejlaw.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oxford Properties Group | Gardiner Roberts LLP | Attn: S. Michael Citak<br>Bay Adelaide Centre<br>East Tower, 22 Adelaide St. W Ste 360<br>Toronto ON M5H 4E3 Canada | mcitak@grllp.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Georgetown Renaissance, LP | Attn: Will Hitchcock<br>P.O. Box 822475<br>Philadelphia PA 19182-2475 | whitchcock@eastblanc.com | Overnight Mail and Email |
| Counsel to Wilson Canal Place II, LLC, Legacy Place Properties LLC, WS Tampa Owner LLC, and 75 State Owner LLC | Goulston & Storrs PC | Attn: James F. Wallack, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | jwallack@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Overnight Mail and Email |
| Counsel to RCPI Landmark Properties, L.L.C. | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>The Nemours Building<br>1007 North Orange Street, Suite 1200<br>Wilmington DE 19801 | melorod@gtlaw.com | Overnight Mail and Email |
| Counsel to RCPI Landmark Properties, L.L.C. | Greenberg Traurig, LLP | Attn: Heath B. Kushnick<br>200 Park Avenue<br>New York NY 10166 | kushnickh@gtlaw.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Grosvenor Urban Retail, LP | Attn: David Sidorsky<br>Division #23, 5500 Wisconsin<br>P.O. Box 823523, Grosvenor-5500Wisc<br>Philadelphia PA 19182-3523 | dsidorsky@plc.com | Overnight Mail and Email |
| Counsel to ADCO Kittery LLC | Hahn & Hessen LLP | Attn: Gilbert Backenroth, Emma Fleming<br>488 Madison Avenue<br>New York NY 10022 | gbackenroth@hahnhessen.com<br>efleming@hahnhessen.com | Overnight Mail and Email |
| Counsel to Eastern Opportunity Fund LLC | Hinckley Allen & Synder LLP | Attn: Jennifer Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5-Q30.133<br>Philadelphia PA 19104-5016 | | Overnight Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | Overnight Mail |
| Counsel to Brookfield Properties Retail, Inc., and Turnberry Associates | Kelley Drye & Warren LLP | Attn: Robert LeHane, Jennifer Raviele, Sean Wilson<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>swilson@kelleydrye.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tal Global Alliances and Castle Apparel Limited | Kirkland & Ellis LLP and Kirkland & Ellis International LLP | Attn: James A. Stempel, A Katrine Jakola, James R. P. Hileman, Whitney C. Fogelberg<br>300 North LaSalle<br>Chicago IL 60654 | james.stempel@kirkland.com<br>katie.jakola@kirkland.com<br>james.hileman@kirkland.com<br>whitney.fogelberg@kirkland.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Kleban Darien LLC | Attn: April Clyne<br>1189 Post Road<br>Fairfield CT 06824 | aclyne@klebanproperties.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | KPMG | Attn: President or General Counsel<br>P.O. Box 120511<br>Dept. 0511<br>Dallas TX 75312-0511 | us-bkrdasc-ar@kpmg.com | Overnight Mail and Email |
| Counsel to the Amalgamated Retail Retirement Fund, the Amalgamated National Health Fund, the Amalgamated Insurance Fund, the National Plus Plan and the National Retirement Fund | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Esq, Kerri K. Mumford, Esq<br>919 Market Street<br>Suite 1800<br>Wilmington DE 19801 | landis@lrclaw.com<br>mumford@lrclaw.com | Overnight Mail and Email |
| Counsel to Taubman Landlords, and Workers United, affiliated with SEIU, on behalf of itself and its affiliated local unions: the New York - New Jersey Regional Joint Board, including Local 340, Local 340A, Local 25, Local 250C and Local 253C; Local 2604, Southern Region Workers United SEIU; Local 124, Chicago & Midwest Regional Joint Board of the Union of Needletraders, Industrial and Textile Employees A/W Workers United/SEIU; Local 188, The Mid-Atlantic Regional Joint Board of Workers United; Local 42J, Western States Regional Joint Board; Local 584, Pennsylvania Joint Board of Workers United, SEIU; Local 5, Chicago and Midwest Regional Joint Board, Workers United A/W SEIU; Local 55D, Workers United, Western States Regional Joint Board; and Local 352, Philadelphia Joint Board, Worker's United | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman<br>919 N. Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Overnight Mail and Email |
| Counsel to Nueces County, San Marcos CISD, Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760 | | Overnight Mail |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | Overnight Mail and Email |
| Counsel to Cypress - Fairbanks ISD, Harris County, Galveston County, Montgomery County, and Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Overnight Mail and Email |
| Counsel to JPMorgan Chase Bank, National Association | Locke Lord LLP | Attn: Jonathan W. Young, David L. Ruediger<br>111 Huntington Ave.<br>9th Floor<br>Boston MA 02199 | jonathan.young@lockelord.com<br>david.ruediger@lockelord.com | Overnight Mail and Email |
| Counsel to JPMorgan Chase Bank, National Association | Locke Lord LLP | Attn: Michael B. Kind<br>111 South Wacker Dr.<br>Suite 4100<br>Chicago IL 60606 | michael.kind@lockelord.com | Overnight Mail and Email |
| Counsel to Manatee County Tax Collector | Manatee County Tax Collector | Attn: Jennifer Francis<br>1001 3rd Ave W<br>Suite 240<br>Bradenton FL 34205-7863 | legal@taxcollector.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Manhattan Associates | Attn: Dennis Story<br>P.O. Box 405696<br>Atlanta GA 30384-5696 | ar@manh.com | Overnight Mail and Email |
| Counsel to New England Joint Board | Margolis Edelstein and Paige W. McKissock of Segal Roitman, LP | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Overnight Mail and Email |
| Counsel to Maricopa County Treasurer | Maricopa County Attorney's Office | Attn: Peter Muthig<br>225 W. Madison Street<br>Phoenix AZ 85003 | | Overnight Mail |
| Massachusetts Department of Revenue | Massachusetts Department of Revenue | Attn: Celine E de la Foscade-Condon & John B O'Donnell<br>100 Cambridge Street<br>PO Box 9565<br>Boston MA 02114 | delafoscac@dor.state.ma.us<br>odonnellj@dor.state.ma.us | Overnight Mail and Email |
| Counsel to Walton Brown BB Limited and Walton Brown JC HK Limited | Mayer Brown LLP | Attn: Joaquin M. C de Baca, & Youmi Kim<br>1221 Avenue of the Americas<br>New York NY 10020 | jcdebaca@mayerbrown.com<br>ykim@mayerbrown.com | Overnight Mail and Email |
| Counsel to The County of Denton, Texas, The County of Hays, Texas and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | MD Contract SRL | Attn: Paolo Filippo Soldan<br>Galleria Del Corso 2<br>Milano 20122 Italy | mdcontract@pec.it | Overnight Mail and Email |
| Counsel to Pitney Bowes, Inc. and Borderfree, Inc. | Meyer, Suozzi, English & Klein, P.C. | Attn: Edward J. LoBello<br>1350 Broadway, Suite 1420<br>P.O. Box 822<br>New York NY 10018-0026 | elobello@msek.com | Overnight Mail and Email |
| Counsel to Chagrin Retail, LLC | Meyers, Roman, Friedberg & Lewis LPA | Attn: David M. Neumann<br>28601 Chagrin Blvd<br>Suite 600<br>Cleveland OH 44122 | dneumann@meyersroman.com | Overnight Mail and Email |
| Counsel to NED Altoona LLC, NED Little Rock LLC, Palm Beach Outlets I, LLC, and Asheville Retail Associates LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P. Foley<br>1800 West Park Drive<br>Suite 400<br>Westborough MA 01581 | kfoley@mirickoconnell.com | Overnight Mail and Email |
| Counsel to NED Altoona LLC, NED Little Rock LLC, Palm Beach Outlets I, LLC, and Asheville Retail Associates LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey<br>100 Front Street<br>Worcester MA 01608 | pcare@mirickoconnell.com | Overnight Mail and Email |
| Counsel to the Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A Ginther<br>301 W High St RM 670<br>PO Box 475<br>Jefferson City MO 65105-0475 | | Overnight Mail |
| Counsel to The Shops at Summerlin North, LP | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Overnight Mail and Email |
| Counsel to Brand Funding, LLC (Gordon Brothers), the Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: Julia Frost-Davies, Christopher Carter, Marjorie S. Crider<br>One Federal Street<br>Boston MA 02110-1726 | julia.frost-davies@morganlewis.com<br>christopher.carter@morganlewis.com<br>marjorie.crider@morganlewis.com | Overnight Mail and Email |
| Counsel to WH Holdco, LLC, an affiliate of WHP Global as the DIP Agent | Morris, Nichols, Arsht & Tunnell, LLP | Attn: Robert J. Dehney, Derek C. Abbott, Paige N. Topper, Taylor M. Haga<br>1201 Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19801 | rdehney@mnat.com<br>dabbott@mnat.com<br>ptopper@mnat.com<br>thaga@mnat.com | Overnight Mail and Email |
| Counsel to The Paradies Shops, LLC | Nelson Mullins Riley & Scarborough LLP | Attn: Peter J. Haley<br>One Post Office Square<br>30th Floor<br>Boston MA 02109 | peter.haley@nelsonmullins.com | Overnight Mail and Email |
| Counsel to the State of Texas | Office of the Attorney General of Texas | Attn: Jason Binford & Layla Milligan<br>P. O. Box 12548- MC 008<br>Bankruptcy & Collections Division<br>Austin TX 78711-2548 | jason.binford@oag.texas.gov<br>layla.milligan@oag.texas.gov | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee, District of Delaware | Office of the United States Trustee | Attn: Richard L. Schepacarter<br>844 King St<br>Suite 2207, Lockbox 35<br>Wilmington DE 19801 | richard.schepacarter@usdoj.gov | Overnight Mail and Email |
| Counsel to Tal Global Alliances and Castle Apparel Limited | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, James O'Neil<br>919 N Market Street 17th Floor<br>PO Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>joneill@pszjlaw.com | Overnight Mail and Email |
| Counsel to SPARC Group LLC and Authentic Brands Group LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Brian S. Hermann, Kelley A. Cornish, Edward T. Ackerman<br>1285 Avenue of the Americas<br>New York NY 10019 | bhermann@paulweiss.com<br>kcornish@paulweiss.com<br>eackerman@paulweiss.com | Overnight Mail and Email |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Faheem Mahmooth & Melissa Harris<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005 | mahmooth.faheem@pbgc.gov<br>efile@pbgc.gov<br>harris.melissa@pbgc.gov | Overnight Mail and Email |
| Counsel to Arlington ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Overnight Mail and Email |
| Counsel to Mercedes Independent School District, City of Mercedes | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez<br>2805 Fountain Plaza Blvd.<br>Suite B<br>Edinburg TX 78539 | edinburgbankruptcy@pbfcm.com | Overnight Mail and Email |
| Counsel to Dickinson Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Pespow S.P.A. | Attn: Cinzia D'Agostino<br>Via Dell'Industria 23<br>S Martino Di Lupari<br>Padova 35018 Italy | cinzia.dagostino@pespow.com | Overnight Mail and Email |
| Counsel to JPMorgan Chase Bank, National Association | Polsinelli PC | Attn: Christopher A. Ward, Stephen J. Astringer<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>sastringer@polsinelli.com | Overnight Mail and Email |
| Counsel to SPARC Group LLC and Authentic Brands Group LLC | Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, L. Katherine Good, R. Stephen McNeill<br>1313 N. Market Street, 6th Floor<br>Wilmington DE 19801-3700 | csamis@potteranderson.com<br>kgood@potteranderson.com<br>rmcneill@potteranderson.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Prince George's County Maryland | Prince George's County Maryland | Attn: Nicole C Kenworthy<br>6801 Kenilworth Ave<br>Suite 400<br>Riverdale MD 20737-1385 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Pt Eratex Djaja Tbk | Attn: Sanjay Goyal<br>Jl. Soekarno Hatta 23<br>Probolinggo 67212 Indonesia | sgoyal@busanagroup.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | PT Unagaran Sari Garments | Attn: Sanjay Goyal<br>JL P Diponegoro No. 235 Genuk<br>Ungaran Barat<br>Kabupaten Semarang 50512 Indonesia | sgoyal@busanagroup.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | RCPI Landmark Properties, LLC | Attn: Vinnie Cirillo and Heidi Amar<br>c/o Tishman Speyer Properties<br>P.O. Box 33173<br>Newark NJ 07188-3173 | vcirillo@tishmanspeyer.com<br>HAmar@tishmanspeyer.com | Overnight Mail and Email |
| Counsel to Brand Funding, LLC (Gordon Brothers) | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Overnight Mail and Email |
| Proposed Co-counsel to Debtors and Debtors-In-Possession | Richards, Layton & Finger, P.A. | Attn: Mark. D Collins, Zachary I. Shapiro, Brett M. Haywood<br>920 N. King Street<br>Wilmington DE 19801 | collins@rlf.com<br>shapiro@rlf.com<br>haywood@rlf.com | Email |
| Counsel to RTS International, Inc. | RTS International, Inc. | Attn: Jim Maurer, General Counsel<br><br>9350 Metcalf Avenue<br>Overland Park KS 66212 | jmaurer@shamrocktradingcorp.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Salesforce.com, Inc. | Attn: Brett Murray<br>P.O. Box 203141<br>Dallas TX 75320-3141 | brett.murray@saleforce.com | Overnight Mail and Email |
| Counsel to T.U.W. Textile Co., Ltd. | Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue, 27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Overnight Mail and Email |
| Counsel to the Amalgamated Retail Retirement Fund, the Amalgamated National Health Fund, the Amalgamated Insurance Fund, the National Plus Plan and the National Retirement Fund | Schulte Roth & Zabel LLP | Attn: Ronald E. Richman, Esq., James T. Bentley, Esq., Andrew B. Lowy, Esq., Kelly V. Knight, Esq.<br>919 Third Avenue<br>New York NY 10022 | ronald.richman@srz.com<br>james.bentley@srz.com<br>andrew.lowy@srz.com<br>kelly.knight@srz.com | Overnight Mail and Email |
| Securities and Exchange Commission | Securities And Exchange Commission - Headquarters | Secretary Of The Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Overnight Mail and Email |
| Counsel to New England Joint Board | Segal Roitman, LLP | Attn: Paige W. McKissock<br>33 Harrison Avenue, 7th Floor<br>Boston MA 02111 | pmckissock@segalroitman.com | Overnight Mail and Email |
| Counsel to Simon Property Group, Inc. | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Claudio Del Vecchio and certain entities and trusts affiliated with him or in which he has beneficial interests, specifically (ii) 346 Madison Avenue, LLC; (iii) 11 East 44th Street, LLC; (iv) CDV Holdings LLC; (v) DV Family, LLC; (vi) Del Vecchio Family Trust U/A/D 2-9-2006; (vii) CDV 2015 Annuity Trust U/A/D 9-16-2015; (viii) 2015 Omega Trust U/A/D 9-16-2015; (ix) The CDV Trust; and Delfin SARL | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark McDermott & Edward Mahaney-Walter One Manhattan West New York NY 10001-8602 | mark.mcdermott@skadden.com emahaney@skadden.com | Overnight Mail and Email |
| Counsel to Claudio Del Vecchio and certain entities and trusts affiliated with him or in which he has beneficial interests, specifically (ii) 346 Madison Avenue, LLC; (iii) 11 East 44th Street, LLC; (iv) CDV Holdings LLC; (v) DV Family, LLC; (vi) Del Vecchio Family Trust U/A/D 2-9-2006; (vii) CDV 2015 Annuity Trust U/A/D 9-16-2015; (viii) 2015 Omega Trust U/A/D 9-16-2015; (ix) The CDV Trust; and Delfin SARL | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Lockwood & Steven Adler 920 N. King Street One Rodney Square Wilmington DE 19801 | Paul.Lockwood@skadden.com Steven.D.Adler@skadden.com | Overnight Mail and Email |
| Counsel to Claudio Del Vecchio and certain entities and trusts affiliated with him or in which he has beneficial interests, specifically (ii) 346 Madison Avenue, LLC; (iii) 11 East 44th Street, LLC; (iv) CDV Holdings LLC; (v) DV Family, LLC; (vi) Del Vecchio Family Trust U/A/D 2-9-2006; (vii) CDV 2015 Annuity Trust U/A/D 9-16-2015; (viii) 2015 Omega Trust U/A/D 9-16-2015; (ix) The CDV Trust; and Delfin SARL | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Lockwood & Steven Adler P.O. Box 636 Wilmington DE 19899-0636 | Paul.Lockwood@skadden.com Steven.D.Adler@skadden.com | Overnight Mail and Email |
| Counsel to The Shops at Summerlin North, LP | Spector & Cox, PLLC | Attn: Howard Marc Spector 12770 Coit Road, Suite 1100 Dallas TX 75251 | hspector@spectorcox.com | Overnight Mail and Email |
| Counsel to Busana Apparel Group | Sulmeyer Kupetz | Attn: Victor A Sahn 333 South Grand Avenue 34th Floor Los Angeles CA 90071 | vsahn@sulmeyerlaw.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Swiss Garments Company | Attn: Alaa Arafa, Hala Hashem 3rd Industrial Area A1 Private Fee Zone 10th of Ramadan 44634 Egypt | aarafa@sgc.com.eg hhashem@sgc.com.eg | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | T.U.W. Textile Co., Ltd. | Attn: Masayuki Shimakura 113 Moo4, Nakornchaisr-Dontoom-Roda Sampatuan, Nakornchaisri Nakornprathom 73210 Thailand | mshima@tuw.co.th | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Teacher's Insurance | Attn: Richard Lee<br>210 Post St, Suite 316<br>TIAA #6910<br>San Francisco CA 94108 | Richard.lee@cushwake.com | Overnight Mail and Email |
| Counsel to Taubman Landlords | The Taubman Company | Attn: Andrew S Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Overnight Mail and Email |
| Counsel to UniCredit S.p.A. – New York Branch | Thompson Hine LLP | Attn: James J. Henderson<br>3900 Key Tower<br>127 Public Square<br>Cleveland OH 44114 | James.Henderson@Thompsonhine.com | Overnight Mail and Email |
| Counsel to IMI MSW LLC, OKC Outlets I LLC, SRE Boardwalk LLC, SRE Ontario LLC, SRE Hawkeye LLC | Thompson Hine LLP | Attn: Louis F. Solimine<br>312 Walnut Street<br>Suite 1400<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Overnight Mail and Email |
| Counsel to UniCredit S.p.A. – New York Branch | Thompson Hine LLP | Attn: William H. Schrag<br>335 Madison Avenue<br>12th Floor<br>New York NY 10017 | William.Schrag@Thompsonhine.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Trajes Mexicanos S.A. DD C.V. | Attn: Mario Sanchez Llono<br>Isidro Fabela #102<br>Parque Industrial Tianguistenco<br>Tianguistenco 52600 Mexico | mario@tramex.com.mx | Overnight Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Attn: David Stratton David Fournier Evelyn Meltzer Marcy McLaughlin Smith<br>1313 N. Market Street<br>P.O. Box 1709<br>Wilmington DE 19899-1709 | david.stratton@troutman.com<br>david.fournier@troutman.com<br>evelyn.meltzer@troutman.com<br>marcy.smith@troutman.com | Overnight Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Attn: David Stratton David Fournier Evelyn Meltzer Marcy McLaughlin Smith<br>Hercules Plaza<br>Ste 5100<br>Wilmington DE 19801 | david.stratton@troutman.com<br>david.fournier@troutman.com<br>evelyn.meltzer@troutman.com<br>marcy.smith@troutman.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Tyson's Corner Holdings, LLC | Attn: Saratina Martin<br>P.O. Box 849554<br>Los Angeles CA 90084-9554 | Saratina.Martin@macerich.com | Overnight Mail and Email |
| United States Attorney for the District of Delaware | United States Attorney for the District of Delaware | Attn:<br>U.S. Attorney's Office<br>1313 N Market Street<br>Wilmington DE 19801 | usade.ecfbankruptcy@usdoj.gov | Overnight Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Universal Express (Garments) Ltd. | Attn: Gene Choi<br>Room 2402, 24/F, Sing Pao Bldg.<br>101 Kings Road, Fortress Hill<br>Hong Kong 99970 Hong Kong | jkchoi@sh-universal.com | Overnight Mail and Email |
| Proposed Co-counsel to Debtors and Debtors-In-Possession | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Garrett A. Fail, David J. Cohen<br>767 Fifth Avenue<br>New York NY 10153 | gary.holtzer@weil.com<br>garrett.fail@weil.com<br>davidj.cohen@weil.com | Email |
| Counsel to Eastern Opportunity Fund LLC | Whiteford Taylor & Preston LLC | Attn: Stephen B Gerald<br>The Renaissance Centre<br>405 North King Street Suite 500<br>Wilmington DE 19801 | sgerald@wtplaw.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Winner Way Industrial Limited | Attn: Sing Li<br>Units A-C, 21/F, Block 1<br>Tai Ping Industrial Centre 57 Ting Kok Road<br>Tai Po 99977 Hong Kong | singl@nameson.com.cn | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Winston & Strawn | Attn: Jonathan Birenbaum<br>36235 Treasury Center<br>Chicago IL 60694-6200 | jbirenbaum@winston.com | Overnight Mail and Email |
| Counsel to Wells Fargo Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward, & Morgan Patterson<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Overnight Mail and Email |
| Top 30 Largest Unsecured Creditors | Yee Tung Garment Company Limited | Attn: Victor Fong<br>3/F Chiap Luen Industrial Bldg.<br>30-32 Kung Yip Street<br>Kwai Chung 999077 Hong Kong | victor@yeetung.com | Overnight Mail and Email |

# **Exhibit D**

**Due to privacy concerns, the Interested Parties Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**Exhibit E**

Exhibit E
Notice Parties Service List
Served via overnight mail and email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|------|-----------|-----------|-----------|------|-------|-------------|-------|
| HSUS Investments, LLC | Attn: Christopher A. Garcia | C/O Health Supply US, LLC | 153 Langtree Campus Drive | Mooresville | NC | 28117 | chrisg@healthsupplyus.com |
| Womble Bond Dickinson (US) LLP | Attn: Hunter S. Edwards | 301 S. College Street | Suite 3500 | Charlotte | NC | 28202 | Hunter.Edwards@wbd-us.com |

**<u>Exhibit F</u>**

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472218 | 115161 CANADA INC. D/B/A REMCO | ATTN: GENERAL COUNSEL | 5203 FAIRWAY | | LACHINE | QC | H8T 3K8 | CANADA |
| 11472219 | 12 INTERACTIVE LLC D/B/A PERKSPOT | ATTN: GENERAL COUNSEL | 216 W. OHIO STREET | 4TH FLOOR | CHICAGO | IL | 60654 | |
| 11525634 | 1st Choice Self Storage Inc | 2713 Ira E. Woods Avenue | Units F27 & G38 | | Grapevine | TX | 76051 | |
| 11472221 | 25 EAST 86TH STREET CORP. | C/O ORSID REALTY CORP. | 156 WEST 56TH STREET, 6TH FLOOR | | NEW YORK | NY | 10019 | |
| 11472879 | 346 MADISON AVENUE, LLC | 346 MADISON AVENUE, LLC | 346 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| 11472879 | 346 MADISON AVENUE, LLC | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | ALBANY | NY | 12207-2543 | |
| 11472881 | 3D RESULTS | P.O. BOX 734268 | | | CHICAGO | IL | 60673-4268 | |
| 11472218 | 701 N. MICHIGAN LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 11472871 | 75 STATE OWNER LLC | C/O DIVCOWEST REAL ESTATE SERVICES, INC | 200 STATE STREET, SUITE 1200 | ATTN: JEFF LONGNECKER | BOSTON | MA | 02109 | |
| 11472873 | 7THONLINE, INC. | ATTN: LOUISE CHAZEN | 24 WEST 40TH STREET | 11TH FLOOR | NEW YORK | NY | 10018 | |
| 11472874 | A-1 SELF STORAGE-LUYDON | 8409 NEW LAGRANGE ROAD | UNIT E-040 | | LOUISVILLE | KY | 40242 | |
| 11472875 | ACCENTURE LLP | 161 N. CLARK STREET | | | CHICAGO | IL | 60601 | |
| 11472864 | ACCERTIFY, INC. | 25895 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| 11472865 | ACI WORLDWIDE CORP | 13594 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| 11472866 | ACROYNYM MEDIA, INC. | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 | |
| 11472867 | ADCO KITTERY LLC | C/O ADCO OUTLETS LLC | 450 PARK AVENUE 3RD FLOOR | ATTN: MICHAEL A. UZZI, CONTROLLER | NEW YORK | NY | 10022 | |
| 11472868 | ADOBE INC. | 29322 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| 11472869 | ADP, LLC | P.O. BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| 11472858 | ADYEN N.V | ATTN: GENERAL COUNSEL | 18 EAST 16TH STREET | 7TH FLOOR | NEW YORK | NY | 10003 | |
| 11472859 | AKAMAI TECHNOLOGIES, INC. | P.O. BOX 26590 | | | NEW YORK | NY | 10087-6590 | |
| 11472860 | AMAZON PAYMENTS, INC. | 410 TERRY AVE N | | | SEATTLE | WA | 98109-5210 | |
| 11472861 | AMAZON WEB SERVICES, INC. | P.O. BOX 84023 | | | SEATTLE | WA | 98124-8423 | |
| 11472862 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | C/O MELLON TR OF NEW ENGLAND, NA | 1 BOSTON PL | | BOSTON | MA | 02108 | |
| 11472863 | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES ("ALSAC") | 501 ST. JUDE PLACE | | | MEMPHIS | TN | 38105 | |
| 11472852 | ANYPRESENCE, INC. | ATTN: CFO'S OFFICE | RESTON INTERNATION CENTER | 11800 SUNRISE VALLEY DR. #105 | RESTON | VA | 20191 | |
| 11472853 | APPLAUSE APP QUALITY, INC. | ATTN: GENERAL COUNSEL | 100 PENNSYLVANIA AVENUE | | FRAMINGHAM | MA | 01701 | |
| 11472854 | ARCHERGREY | ATTN: GENERAL COUNSEL | 23306 PROVIDENCE DRIVE | | KILDEER | IL | 60047 | |
| 11472855 | ARTIGIANA FARNESE S.R.L. | VIA MARTIN LUTHER KING, 16 | | | FIORENZUOLA D'ARDA | PIACENZA | 29017 | ITALY |
| 11472856 | ASHEVILLE RETAIL ASSOCIATES LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | ATTN: KELLY HART | BOSTON | MA | 02116 | |
| 11472848 | ASIA INSURANCE | 16/F, WORLDWIDE HOUSE | 19 DES VOEUX RD. | | CENTRAL | | | HONG KONG |
| 11472850 | AT&T CORP | ACCT. #831-000-7041 639 | P.O. BOX 5019 | | CAROL STREAM | IL | 60197-5019 | |
| 11472851 | AT&T MOBILITY NATIONAL ACCOUNTS, LLC | ACCT. #287273856248 | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| 11472840 | ATLANTA OUTLET SHOPPES LLC | C/O HORIZON GROUP PROPERTIES LP | 5000 HAKES DRIVE, SUITE 500 | ATTN: DAVE PEARCY | MUSKEGON | MI | 49441 | |
| 11472841 | ATLANTIC CITY ASSOCIATES | C/O TANGER OUTLET CENTERS | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPARTMENT | GREENSBORO | NC | 27408 | |
| 11472842 | ATLASSIAN | LEVEL 6 | 341 GEORGE STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| 11472843 | AUDIOEYE, INC. | 5210 E WILLIAMS CIRCLE, STE. 750 | | | TUCSON | AZ | 85711 | |
| 11472844 | AUGEO, LLC | 2561 TERRITORIAL ROAD | | | SAINT PAUL | MN | 55114 | |
| 11525635 | Augusta Properties | P.O. Box 2279 | | | Noroton Heights | CT | 06820 | |
| 11472845 | AVALON | 17 BATTERY PL | | | NEW YORK | NY | 10004 | |
| 11472835 | AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 11472836 | BARO INTERNATIONAL LTD. | UNIT D & E, 18/F, WORLD TECH CENTRE | NO.95 HOW MING STREET | KWUN TONG | HONG KONG | | | HONG KONG |
| 11472837 | BAYER RETAIL COMPANY LLC | C/O BAYER PROPERTIES LLC | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 11472839 | BAZAARVOICE, INC. | P.O. BOX 671654 | | | DALLAS | TX | 75267-1654 | |
| 11472828 | BENEFITFOCUS.COM, INC. | DEPT. 3383, P.O. BOX 123383 | | | DALLAS | TX | 75312-3383 | |
| 11472829 | BERENSON FREEPORT ASSOCIATES LLC | C/O BERENSON ASSOCIATES, INC | 321 COLUMBUS AVENUE | | BOSTON | MA | 02116 | |
| 11472830 | BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11472831 | BLACKHAWK ENGAGEMENT SOLUTIONS, INC. | C/O WELLS FARGO | BLACKHAWK NETWORK, INC. | | ATLANTA | GA | 31193-6199 | |
| 11472822 | BLOOMING NAKANISHI & COMPANY | 3-5-1 NIHONBASHI NINGYOCHO | | | CHUO-KU | Tokyo | 103-0013 | JAPAN |
| 11472823 | BLUECORE, INC. | P.O. BOX 392166 | | | PITTSBURGH | PA | 15251-9166 | |
| 11472824 | BLUEGRASS OUTLET SHIPPES CMBS, LLC | C/O HORIZON GROUP PROPERTIES LP | 131 W. SEAWAY DRIVE, SUITE 220 | | MUSKEGON | MI | 49444 | |
| 11472825 | BOOMI, INC. | P.O. BOX 842848 | | | BOSTON | MA | 02284-2848 | |
| 11472826 | BORDERFREE, INC. F/K/A FIFTYONE, INC. | P.O. BOX 842848 | 500 ROSS ST., 154-0455 | | PITTSBURGH | PA | 15262-0001 | |
| 11472827 | BRAVOSOLUTION US, INC. | 3020 CARRINGTON MILL BLVD | SUITE 100 | | MORRISVILLE | NC | 27560 | |
| 11472816 | BRIGHT HORIZONS FAMILY SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 200 TALCOTT AVENUE SOUTH | | WATERTOWN | MA | 02472 | |

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472817 | BROADCOM (FORMERLY CA TECHNOLOGIES, INC.) | 1320 RIDDER PARK DRIVE | | | SAN JOSE | CA | 95131 | |
| 11525636 | Brookfield Corners, LLC | c/o I.M. Properties Management LLC | Attn: Robert Gould | 77 West Wacker Dr, Suite 4025 | Chicago | IL | 60601 | |
| 11472818 | BROOKS BROTHERS (SHANGHAI) COMMERCIAL CO., LTD. | ROOM 703A, 138 FENYANG ROAD | XUHUI DISTRICT | | SHANGHAI | | | CHINA |
| 11472819 | BROOKS BROTHERS AUSTRIA GMBH | LEVEL 1, SUITE 6, 3 SPRING ST | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| 11472820 | BROOKS BROTHERS FAR EAST LIMITED | 5/F WESTLEY SQUARE 48 HOI YUEN STREET | KWUN TONG | | KOWLOON | | 999077 | HONG KONG |
| 11472821 | BROOKS BROTHERS FRANCE SARL | 320, RUE SAINT HONORÉ | | | PARIS | 99 | 75001 | FRANCE |
| 11472810 | BROOKS BROTHERS GERMANY GMBH | 8, AMELIA-MARY-EARHART-STRAßE | | | FRANKFURT AM MAIN | | 6 60549 | GERMANY |
| 11472811 | BROOKS BROTHERS GREATER CHINA LIMITED | UNIT 2201A, 2201B & 2205, 22/F | ONE ISLAND SOUTH | 2 HEUNG YIP ROAD | WONG CHUK HANG | | | HONG KONG |
| 11472812 | BROOKS BROTHERS GROUP, INC | 346 MADISON AVE. | | | NEW YORK | NY | 10017 | |
| 11472813 | BROOKS BROTHERS GROUP, INC. | 1270 AVENUE OF THE AMERICAS | SPACE D - 723SF IN SUB BASE | | NEW YORK | NY | 10020 | |
| 11472814 | BROOKS BROTHERS IRELAND LTD. | 10 EARLSFORT TERRACE | | | DUBLIN 2 | DB | D02 T380 | IRELAND |
| 11472815 | BROOKS BROTHERS SPAIN SLU | 3, CALLE DE JUAN RAMÓN JIMÉNEZ | | | LAS ROZAS, MADRID | 28 | 28232 | SPAIN |
| 11472804 | BROOKS BROTHERS UK LTD | C/O SRLV - 89 NEW BOND STREET | | | LONDON | | W1S 1DA | UNITED KINGDOM |
| 11472806 | BROOKS SHOE MANUFACTURING CO. INC. | 3400 STONE WAY NORTH | | | SEATTLE | WA | 98103 | |
| 11472807 | BROOKS SPORTS, INC. | 3400 STONE WAY NORTH | 5TH FLOOR | | SEATTLE | WA | 98103 | |
| 11472808 | BROOKS, TORREY & SCOTT INC | 431 POST ROAD EAST | OFFICE 16 | | WESTPORT | CT | 06880 | |
| 11472809 | BROTHERS SWITZERLAND SAGL | C/O TALENTURE SA – 1, RIVA ALBERTOLLI | | | LUGANO | TI | 6901 | SWITZERLAND |
| 11472798 | BUMSEI CO., LTD | 89 SEONGNAECHEON-RO | SONG PA-GU | | SEOUL | | 138-859 | SOUTH KOREA |
| 11472800 | CAIRO MALAGA MFG & EMBROIDERY | 22 ST GAMAA ELHAWANEM | SHOUBRA EL-KHEMA | | CAIRO | | 13772 | EGYPT |
| 11472801 | CALVELEX, S.A. | MONTE DO CALVELO, | E.N. 106 Nº. 1132 | | LOUSADA | Grande Porto | 4620-249 | PORTUGAL |
| 11472803 | CALZATURIFICIO SILVANO SASSETTI SRL | VIA DELL'ARTIGIANATO, 6 | | | MONTE SANPIETRANGELI | | 63815 | ITALY |
| 11472792 | CALZE SCANZI S.N.C. | VIA MARCONI 7 | BORGO S GIACOMO | | BRESCIA | | 25022 | ITALY |
| 11472794 | CANAL PLACE | 333 CANAL ST, SUITE 327 | | | NEW ORLEANS | LA | 70130 | |
| 11472795 | CANON SOLUTIONS AMERICA, INC. | 300 COMMERCE SQUARE BLVD. | | | BURLINGTON | NJ | 08016 | |
| 11472796 | CAPGEMINI U.S. LLC | ATTN: GENERAL COUNSEL | 623 FIFTH AVENUE, 33RD FLOOR | | NEW YORK | NY | 10022 | |
| 11472797 | CARDINALCOMMERCE CORPORATION | 8100 TYLER BOULEVARD | | | MENTOR | OH | 44060 | |
| 11472786 | CASAROTTI CALZATURE SRL | VIA PIER LUIGI BAROLI, 4B | GARGALLO | | NOVARA | | 28010 | ITALY |
| 11472787 | CASHSTAR INC. | 25 PEARL STREET | | | PORTLAND | ME | 04101 | |
| 11472788 | CATCHPOINT SYSTEMS, INC. | 150 W. 30TH STREET, 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| 11472789 | CBRE | 98 ROCKWELL PL | | | BROOKLYN | NY | 11217 | |
| 11525641 | Century Profit Limited | 12th Floor, Tsim Sha Tsui Centre | Salisbury Road | Tsim Sha Tsui | Kowloon | | | Hong Kong |
| 11472790 | CHAGRIN RETAIL LLC | C/O ROBERT L. STARK ENTERPRISES, INC | 629 EUCLID AVENUE, SUITE 1300 | ATTN: ROBERT L. STARK | CLEVELAND | OH | 44114 | |
| 11525642 | Charlotte Outlets, LLC | 105 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| 11472791 | CHARTER VENTURES LTD | 6AF, CHIAP LUEN IND BLDG. | 30-32 KUNG YIP STREET | | KWAI CHUNG, N.T. | | | HONG KONG |
| 11472780 | CHEER MARK INDUSTRIAL LTD | 7/F DRAGON INDUSTRIAL BUILDING | NO. 93 KING LAM STREET | CHEUNG SHA WAN | HONG KONG | | | HONG KONG |
| 11472781 | CHELSEA LIMRICK HOLDINGS LLC | 105 EISENHOWER PARKWAY | ATTN: LEASE ADMIN/ COPY TO ATTN: GENERAL COUNSEL | | ROSELAND | NJ | 07968 | |
| 11472782 | CHINA MOBILE | RM 917-919, 9/F, GALA PLACE, | 56 DUNDAS STREET | MONGKOK | HONG KONG | | | HONG KONG |
| 11472783 | CHUBB HONG KONG LIMITED | 10/F, OCTA TOWER | 8 LAM CHAK STREET | KWUN BAY | HONG KONG | | | HONG KONG |
| 11472784 | CINTAS CORPORATION | CINTAS LOC 790 | P.O. BOX 630803 | | CINCINNATI | OH | 45263-0803 | |
| 11472785 | CIOCCA DEALERSHIP | 750 S WEST END BLVD | | | QUAKERTOWN | PA | 18951-2614 | |
| 11472774 | CIPHER TECHS | 90 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 11472775 | CITIBANK, N.A. | 50 NORTHWEST POINT BLVD. | | | ELK GROVE VLG | IL | 60007 | |
| 11472776 | CITIGROUP | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| 11472777 | CITY CENTER 33 SOUTH PROPERTY, LLC | C/O RYAN COMPANIES US, INC. | 600 NICOLLET MALL, SUITE 312 | | MINNEAPOLIS | MN | 55402 | |
| 11472778 | CJSK "GROUP COMPANIES MMD "EAST & WEST" AKA BOSCO DI CILIEGI | 3 RED SQUARE GUM | | | MOSCOW | | 109012 | RUSSIA |
| 11472779 | COAST GUARD EXCHANGE | COMMUNITY SERVICES COMMAND | 510 INDEPENDENCE PARKWAY | SUITE 500 | CHESAPEAKE | VA | 23320 | |
| 11472806 | CODA TELECOMMUNICATION LIMITED | UNIT B05, 5/F, MOW HING IND BLDG, | 205 WAI YIP ST | KWUN TONG | HONG KONG | | | HONG KONG |
| 11472770 | COLORCHEM COMPANY LIMITED | RM 4008, TOWER 2, | METROPLAZA, WAI FONG | | HONG KONG | | | HONG KONG |
| 11472771 | COLUMBUS OUTLETS LLC | C/O TANGER PROPERTIES LP | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPARTMENT | GREENSBORO | NC | 27408 | |
| 11472772 | COMERCIAL MADISON S.A. | SAN IGNACIO NO. 500 | MODULO 7 QUILICURA | | METROPOLITANA | | 8710030 | CHILE |
| 11472773 | COMMISSION JUNCTION LLC | #774140 | 4140 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| 11472762 | COMPUTER GENERATED SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 4015 NINE MCFARLAND DRIVE | #100 | ALPHARETTA | GA | 30004 | |

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472763 | COMPUTERGATE AUSTRALIA PTY LTD | MONASH BUSINESS PARK, | 20 DUERDIN STREET, | | CLAYTON | VIC | 3168 | AUSTRALIA |
| 11472764 | CONCORD MILLS, LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472765 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| 11472766 | CONDUCTOR, INC. | 2 PARK AVENUE | 15TH FLOOR | | NEW YORK | NY | 10016 | |
| 11472767 | CONFEZIONI BENETTI SRL | VIA UGO VAGLIA 9/A | | | GAVARDO | BRESCIA | 25085 | ITALY |
| 11472768 | CONSTELLATION NEWENERGY, INC. | ATTN: GENERAL COUNSEL | 1221 LAMAR STREET | SUITE 750 | HOUSTON | TX | 77010 | |
| 11472757 | CONTRACT DATASCAN, LP | 2941 TRADE CENTER DR., SUITE 100 | | | CARROLLTON | TX | 75007 | |
| 11472758 | COROC/HILTON HEAD I LLC | C/O TANGER OUTLETS | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPT | GREENSBORO | NC | 27408 | |
| 11472759 | COROC/LAKES REGION LLC | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPT. | | GREENSBORO | NC | 27408 | |
| 11472760 | COROC/RIVIERA LLC | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPT. | | GREENSBORO | NC | 27408 | |
| 11472761 | CORPORATE FAMILY NETWORK, NC | 60 EAST 42ND STREET | SUITE 2401 | | NEW YORK | NY | 10165 | |
| 11472762 | COUNTWISE, LLC | ATTN: GENERAL COUNSEL | 1149 SAWGRRASS CORPORATE PARKWAY | | SUNRISE | FL | 33323 | |
| 11472751 | CPG MERCEDES LP | 105 EISENHOWER PARKWAY | ATTN: LEASE ADMINISTRATION | | ROSELAND | NJ | 07968 | |
| 11472752 | CRAIG REALTY GROUP- CAST ROCK LL | 4100 MACARTHUR BLVD. SUITE 200 | ATTN: LEASE ADMIN. GENERAL COUNSEL | | NEWPORT BEACH | CA | 92660 | |
| 11472753 | CROWN CASTLE FIBER, LLC | P.O. BOX 27135 | | | NEW YORK | NY | 10087-7135 | |
| 11472754 | CSC | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 11472755 | CSL MOBILE LIMITED | PO BOX970 | GENERAL POST OFFICE | CENTRAL | HONG KONG | | | HONG KONG |
| 11472745 | CURALATE, INC. | ATTN: CEO | 2401 WALNUT STREET | SUITE 502 | PHILADELPHIA | PA | 19103 | |
| 11472746 | CYBRA CORPORATION | 28 WELLS AVENUE | | | YONKERS | NY | 10701 | |
| 11525643 | Daido Worsted Mills, Ltd (n/k/a Daidoh Limited) | 3-5F Daidoh Limited Building | 1-16 Sotokanda 3-Chome | Chiyoda-Ku | Tokyo | | | Japan |
| 11472748 | DAIDOH LIMITED | 3-5F DAIDOH LIMITED BUILDING | 1-16 SOTOKANDA 3-CHOME | | CHIYODA-KU | Tokyo | | JAPAN |
| 11472749 | DANBURY MALL, LLC | 7 BACKUS AVENUE | ATTN: CENTER MANAGER | | DANBURY | CT | 06810 | |
| 11472750 | DANIEL J. EDELMAN D/B/A EDELMAN | 250 HUDSON STREET | | | NEW YORK, | NY | 10013 | |
| 11525644 | Daniel Realty Company LLC | Attn: Grand River Administration | 3660 Grandview Parkway | Suite 100 | Birmingham | AL | 35243 | |
| 11472739 | DANTI CO., LTD. | ATTN: MR. TINH NGOC DANG, PRESIDENT | 160 LY TU TRONG STREET | DISTRICT 1 | HO CHI MINH CITY | | | VIETNAM |
| 11472740 | DARKTRACE LIMITED | PLATINUM BLDG, COWLEY ROAD | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 11472741 | DEL AMO FASHION CENTER OPERATING COMPANY LLC | C/O M.S MANAGEMENT ASSOCIATES INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472742 | DELUXE REWARDS | 1225 BROKEN SOUND PKWY NW | | | BOCA RATON | FL | 33487 | |
| 11472732 | DEMANDWARE, INC. | C/O SALESFORCE INC | SALESFORCE TOWER | 415 MISSION STREET | SAN FRANCISCO | CA | 94105 | |
| 11472733 | DESIGNER PLUS SRL | PIAZZA MARCO POLO, 2 | CASTELFRANCO SOTTO | | PISA | | 56022 | ITALY |
| 11472734 | DEV-BYRNE & COMPANY | ATTN: PRESIDENT & SVP | ONE ROCKEFELLER PLAZA | FLOOR 10 | NEW YORK | NY | 10020 | |
| 11472735 | DEVZING | 14062 SE WILLET DR | | | PORTLAND | OR | 97086 | |
| 11472736 | DI. CONF. SRL | VIA VARIANTE 7 BIX KM 45.300 | | | MARIGLIANELLA | NAPLES | 80030 | ITALY |
| 11472727 | DIGITALGENIUS | ATTN: GENERAL COUNSEL | 11 GOLDEN SQUARE | | LONDON | | W1F 6HD | UNITED KINGDOM |
| 11472728 | DIVERSIFIED DISTRIBUTION SYSTEMS, LLC | 7351 BOONE AVENUE NORTH | | | BROOKLYN PARK | MN | 55428 | |
| 11472726 | DIXIE DEVELOPMENT COMPANY | P.O. BOX 900 | ATTN: MR. W. M. JOHNSON, JR. | | CLINTON | NC | 28328 | |
| 11472727 | DOCUSIGN, INC. | ATTN: GENERAL COUNSEL | 221 MAIN STREET | SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| 11472728 | DOLPHIN MALL ASSOCIATES LP | 200 EAST LONG LAKE ROAD | P.O. BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 11472729 | DRAFTHORSE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | PO BOX 505 | | RICHMOND | VT | 05477 | |
| 11472730 | DURAMAS SA DE CV | CALLE MONTECARMELO #800 | SOYAPANGO | | SAN SALVADOR | | 01101 | EL SALVADOR |
| 11472731 | EASTECH SYSTEMS LIMITED (SUBSCRIPTION) | RM 307, INTERNATIONAL PLAZA, | 20 SHEUNG YUET ROAD, KOWLOON BAY | | HONG KONG | | | HONG KONG |
| 11472720 | EASTVIEW MALL, LLC | 1265 SCOTTSVILLE ROAD | ATTN: GENERAL COUNSEL | | ROCHESTER | NY | 14624 | |
| 11472721 | ED & ED T ENTERPRISES, LLC | 1439 STATE ROUTE 9, #16 | | | LAKE GEORGE | NY | 12845 | |
| 11472722 | EDMAR CORPORATION DBA BISSELL COMMERCIAL | 100 ARMSTRONG RD., SUITE 101 | | | PLYMOUTH | MA | 02360 | |
| 11472723 | EGEDENIZ TEKSTIL | ISCILER CADDESI NO: 176 ALSANCAK | | | IZMIR | | 35230 | TURKEY |
| 11472724 | EKEN TEKSTIL SAN TIC AS | GUMUSSUYU CAD NO 10 TOPKOPI | | | ISTANBUL | | 34010 | TURKEY |
| 11472725 | EL PASO OUTLET CENTER CMBS LLC | C/O HORIZON GROUP PROPERTIES LP | 131 W. SEAWAY DRIVE, SUITE 220 | | MUSKEGON | MI | 49444 | |
| 11472715 | ENSIGHTEN, INC. | 887 OAK GROVE AVENUE | SUITE 203 | | MENLO PARK | CA | 94025 | |
| 11472716 | ENTERPRISE LEASING COMPANY OF FLORIDA | 5105 JOHNSON RD | | | COCONUT CREEK | FL | 33073-3640 | |
| 11472717 | ENVISTA CONCEPTS, LLC | PO BOX 7047 | GROUP Q | | INDIANAPOLIS | IN | 46207 | |
| 11472718 | EPIC DESIGNERS LIMITED | FLOOR 6,7,9TH EGL TOWER, | NO 83 HUNG TO ROAD | | KOWLOON | | | HONG KONG |
| 11472719 | EPSILON DATA MANAGEMENT, LLC | P.O. BOX 713982 | | | CINCINNATI | OH | 45271-3982 | |
| 11472708 | ERY RETAIL PODIUM LLC | C/O THE RELATED COMPANIES, L.P. | 60 COLUMBUS CIRCLE | | NEW YORK | NY | 10023 | |

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472709 | ESCREEN, INC | P.O. BOX 734764 | | | DALLAS | TX | 75373-4764 | |
| 11472710 | ESKER, INC. | P.O. BOX 44953 | | | MADISON | WI | 53744-4953 | |
| 11472711 | EVERGREEN WALK LIFESTYLE CENTER LLC | C/O POAG SHOPPING CENTERS LLC | 2650 THOUSAND OAKS BOULEVARD SUITE 2200 | ATTN: LEASE ADMINISTRATION | MEMPHIS | TN | 38118 | |
| 11472712 | EXPERIAN MARKETING SOLUTIONS, LLC | P.O. BOX 881971 | | | LOS ANGELES | CA | 90088-1971 | |
| 11472713 | EXPORT DATA MANAGEMENT SERVICES, INC. | 3160 STEELES AVE. E. | SUITE 300 | | MARKHAM | ON | L3R 3Y2 | CANADA |
| 11472702 | EXPRESS SCRIPTS, INC. | ATTN: GENERAL COUNSEL | ONE EXPRESS WAY, | | ST. LOUIS | MO | 63121 | |
| 11472703 | EXTOL INC. | 4949 HARRISON AVENUE, SUITE 200 | | | ROCKFORD | IL | 61108 | |
| 11472704 | F.A.P. ITALIA SRL | VIA F. BARACCA, 4-6 | | | TREZZO SULL ADDA | MILAN | 20056 | ITALY |
| 11472705 | FASHION OUTLETS AT FOXWOODS LLC | C/O TANGER MANAGEMENT LLC | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: REAL ESTATE LEGAL DEPARTMENT | GREENSBORO | NC | 27408 | |
| 11472707 | FBS SRL SOCIETA UNIPERSON | VIA DELLA MECCANICA, 11 | | | VICENZA | | 36100 | ITALY |
| 11472697 | FEDERAL INS. - CHUBB | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 11472698 | FEDEX CORPORATE SERVICES INC. | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| 11472688 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | 1922 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |
| 11472678 | FIFTH AVENUE OF LONG ISLAND REALTY ASSOC. | 2110 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | |
| 11472679 | FILA U.S.A., INC. | ATTN: EXECUTIVE VICE PRESIDENT, APPAREL | 1411 BROADWAY | 30TH FLOOR | NEW YORK | NY | 10018 | |
| 11472680 | FINDMINE, INC. | P.O. BOX 934219 | | | ATLANTA | GA | 31193-4219 | |
| 11472681 | FIONDELLA, MILONE & LASARACINA | 300 WINDING BROOK DRIVE | | | GLASTONBURY | CT | 06033 | |
| 11472682 | FIREMAN'S FUND | 1465 N MCDOWELL BLVD | STE 100 | | PETALUMA | CA | 94954-6570 | |
| 11472683 | FIRST DATA SERVICES, LLC | 5565 GLENRIDGE CONNECTOR NE | SUITE 2000 | | ATLANTA | GA | 30342 | |
| 11472672 | FIRST STERLING GREENWICH CORP | C/O FIRST STERLING CORPORATION | 1650 BROADWAY, SUITE 1200 | | NEW YORK | NY | 10019-6833 | |
| 11472673 | FIVES INTRALOGISTICS | DEPT. 77022, P.O. BOX 77000 | | | DETROIT | MI | 48277-0022 | |
| 11472674 | FLEXPRINT, LLC | 2845 N. OMAHA STREET | | | MESA | AZ | 85215 | |
| 11472675 | FORBES TAUBMAN ORLANDO LLC | 100 GALLERIA OFFICENTER | SUITE 227 | | SOUTHFIELD | MI | 48034 | |
| 11472676 | FORBES/COHEN FLORIDA PROPERTIES, LP | 100 GALLERIA OFFICENTER, SUITE 427 | P.O. BOX 667 | | SOUTHFIELD | MI | 48037-0667 | |
| 11472666 | FULLSTORY, INC. | 1745 PEACHTREE ST., NW, SUITE G | | | ATLANTA | GA | 30309 | |
| 11472667 | GAPOO15 SRL | VIA VIVALDI, 12 | | | CASTELFRANCO D SOTTO | PISA | 56022 | ITALY |
| 11472668 | GENIUS BUSINESS SOLUTIONS | 3403 76 STREET | | | MOLINE | IL | 61265 | |
| 11472669 | GERMANTOWN STORAGE LLC | 3275 HACKS CROSS | UNIT 371 | | MEMPHIS | TN | 38125 | |
| 11472671 | GGP- PROVIDENCE PLACE LLC | PROVIDENCE PLACE | 350 N. ORLEANS ST, SUITE 300 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | CHICAGO | IL | 60654-1607 | |
| 11472660 | GIVEUFFE S.R.L. PL | FRAZIONE TETTI PAGLIERI 11 | | | CERVERE | CN | 12040 | ITALY |
| 11472661 | GL SCRIP | PO BOX 8158 | | | KENTWOOD | MI | 49518-8158 | |
| 11472663 | GLOBAL CALL LIMITED | P.O. BOX 10133 | GENERAL POST OFFICE | CENTRAL | HONG KONG | | | HONG KONG |
| 11472664 | GLOBAL RETIREMENT PARTNERS, LLC D/B/A STRATEGIC RETIREMENT PARTNERS | 4340 REDWOOD HIGHWAY, STE. B60 | | | SAN RAFAEL | CA | 94903 | |
| 11472665 | GLOBAL SHOES S.A.R.L | RESIDENCE PARC PLAZA, IMM F2 ETAGE | BD YACOUB AL MANSOUR | | MOHAMMEDIA | | 20800 | MOROCCO |
| 11472654 | GLOBOFORCE WORKHUMAN | 200 CROSSING BLVD SUITE 500 | | | FRAMINGHAM | MA | 01702 | |
| 11472655 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE. EXT. | | | QUINCY | MA | 02171 | |
| 11472656 | GREAT AMERICAN (LEAD) | GREAT AMERICAN INSURANCE GROUP TOWER | 301 E. FOURTH ST. | | CINCINNATI | OH | 45202 | |
| 11472657 | GREAT LAKES SCRIP | PO BOX 8158 | | | KENTWOOD | MI | 49518-8158 | |
| 11472658 | GREEN HILLS MALL TRG LLC | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 11472659 | GREENBRIER TECHNOLOGY CENTER II ASSOCIATES LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 11472648 | GREENVILLE THREE LLC | P.O. DRAWER 2567 | ATTN: ROBERT E. HUGHES, JR. | | GREENVILLE | SC | 29602 | |
| 11472650 | GROUPEX LIMITED | ATTN: GENERAL COUNSEL | 3 ROWANWOOD AVENUE | SUITE 200 | TORONTO | ON | M4W 1Y5 | CANADA |
| 11472651 | GS1 US | DEPARTMENT 781271 | PO BOX 78000 | | DETROIT | MI | 48278-1271 | |
| 1525647 | Gulf Coast Factory Shops LP | 5461 Factory Shops Blvd | Warehouse #2621 - 202Sf | | Ellenton | FL | 34222 | |
| 11472652 | GXS, INC. | P.O. BOX 640371 | | | PITTSBURGH | PA | 15264-0371 | |
| 11472653 | H.T. INVESTMENT CO LTD | FLOOR 4, WILLOW HOUSE, | CRICKET SQUARE, PO BOX 2804 | | GRAND CAYMAN | | 999159 | CAYMAN ISLANDS |
| 11472642 | HAIAN LIANFA GARMENTS CO., LTD | NO. 88 HENGLIAN ROAD | HAIAN TOWN, NANTONG | | JIANGSU | | 226600 | CHINA |
| 11472645 | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | 1 HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| 11472646 | HCL AMERICA INC. | ATTN: GENERAL COUNSEL | 330 POTRERO AVENUE | | SUNNYVALE | CA | 94085 | |
| 11472647 | HEAD OF THE CHARLES REGATTA | PO BOX 52 | | | CAMBRIDGE | MA | 02238 | |
| 11472636 | HELIX | 2039 RUE COHEN | | | SAINT-LAURENT | QC | H4R 2N7 | CANADA |

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472637 | HELP II, LLC | C/O H&S PROPERTIES DEVELOPMENT CORP. | 650 SOUTH EXETER STREET, SUITE 200 | ATTN: GEORGE PHILIPPOU, ESQUIRE | BALTIMORE | MD | 21202 | |
| 11472638 | HG GALLERIA I II III LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472639 | HG GALLERIA, LLC | 5085 WESTHEIMER | SPACE A1248A | | HOUSTON | TX | 77056 | |
| 11472640 | HGC GLOBAL COMMUNICATIONS LIMITED | P.O. BOX 9322 | GENERAL POST OFFICE | CENTRAL | HONG KONG | | | HONG KONG |
| 11472641 | HI WAY CO LTD | 4F NO 252 SEC4 CHANGPING ROAD | | | TAICHUNG CITY | | 428 | TAIWAN |
| 11472630 | HILLSTONE | 147 SOUTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 11472631 | HIREBRIDGE | 3200 N UNIVERSITY DR., SUITE 214 | | | CORAL SPRINGS | FL | 33065 | |
| 11472632 | HKBN ENTERPRISE SOLUTIONS HK LTD | GPO BOX 9988 | | | HONG KONG | | | HONG KONG |
| 11472633 | HOCKER OXMOOR LLC | C/O OXMOOR CENTER | 350 N. ORLEANS ST, SUITE 300 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | CHICAGO | IL | 60654-1607 | |
| 11472634 | I NOSTRIS FRATELLI, S. DE R. L. DE C.V | AVILA CAMACHO 40 BOULEVARD MANUEL | HOI YUEN ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| 11472635 | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| 11472624 | IDERA, INC. | BROOKHOLLOW CENTRAL III | 2950 NORTH LOOP FREEWAY WEST | SUITE 700 | HOUSTON | TX | 77092 | |
| 11472625 | IMPORTADORA MADURO, S.A. | 7500 N.W. 81 PLACE SUITE 2 | | | MIAMI | FL | 33166 | |
| 11472626 | INCENT ONE | 160 CHUBB AVE #203 | | | LYNDHURST | NJ | 07071 | |
| 11472627 | INFOR (US), INC. | ATTN: GENERAL COUNSEL | 40 GENERAL WARREN BOULEVARD | SUITE 110 | MALVERN | PA | 19355 | |
| 11472628 | INFORMATIVE DESIGN GROUP D/B/A HISTORY FACTORY | 1233 20TH ST NW, SUITE 725 | | | WASHINGTON | DC | 20036 | |
| 11472629 | INNOVATIVE INFORMATION SOLUTIONS, INC. | 61 INTERSTATE LANE | | | WATERBURY | CT | 06705 | |
| 11472618 | INSIGHT DIRECT U.S.A. | 6820 SOUTH HARL AVENUE | | | TEMPE | AZ | 85283 | |
| 11472619 | INTER PARFUMS, USA | 551 FIFTH AVENUE | | | NEW YORK | NY | 10176 | |
| 11472620 | INTERACTIVE COMMUNICATIONS INC. | 303 HALF MOON BAY | | | CROTON-ON-HUDSON | NY | 10520 | |
| 11472621 | INTERNATIONAL TENNIS HALL OF FAME | 194 BELLEVUE AVENUE | | | NEWPORT | RI | 02840 | |
| 11472622 | INTUITIVE PERFORMANCE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 1309 MADERA CT | | KELLER | TX | 76248 | |
| 11472623 | IPL RESEARCH LIMITED | LEVEL 10, CYBERPORT 2, | 100 CYBERPORT ROAD | | HONG KONG | | | HONG KONG |
| 11472612 | IRON MOUNTAIN | P.O. BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| 11472613 | ITC INFOTECH (USA), INC. | ATTN: GENERAL COUNSEL | 12 ROUTE 17 NORTH | SUITE 303 | PARAMUS | NJ | 07652 | |
| 11472614 | J & Y INTERNATIONAL TEXTILE CO LTD | UNIT 908-9, 9/F SAXON TOWER | 7 CHEUNG SHUN STREET | KOWLOON | HONG KONG | | | HONG KONG |
| 11472615 | JAMF SOFTWARE, INC. | ATTN: GENERAL COUNSEL | 100 WASHINGTON AVENUE SOUTH | SUITE 1100 | MINNEAPOLIS | MN | 55401 | |
| 11472616 | JASHANMAL NATIONAL COMPANY LLC | JASHANMAL HEAD OFFICE BUILDING | AL BARSHA 1 | | DUBAI | | 1545 | UNITED ARAB EMIRATES |
| 11472617 | JAZZ AT LINCOLN CENTER, INC | 3 COLUMBUS CIRCLE | | | NEW YORK | NY | 10019 | |
| 11472606 | JDA SOFTWARE, INC. | P.O. BOX 202621 | | | DALLAS | TX | 75320-2621 | |
| 11472607 | JIANGSU SUNSHINE GARMENT COMPANY LT | XINQIAO TOWN | JIANGYIN CITY | | JIANGSU PROVINCE | | 214426 | CHINA |
| 11472608 | JIMMY'S MINIS | 4412 DELTA LAKE DRIVE | UNIT 144C | | RALEIGH | NC | 27612 | |
| 11472609 | JONATHAN CLUB | 545 SOUTH FIGUEROA STREET | ATTN: MR. MATHEW ALLNATT | | LOS ANGELES | CA | 90071 | |
| 11472610 | KAELIS ON BOARD SERVICES, S.L | ATTN: GENERAL COUNSEL | CALLE ISLA GRACIOSA 7, 1 | SAN SEBASTIAN DE LOS REYES | MADRID | | 28703 | SPAIN |
| 11472600 | KARINA TEKSTIL VE DIS TICARET LTD | BAKIR VE PIRINCCILER SAN.SITESI | M.KURTOGLU CD NO.6 BEYLIKDUZU | | ISTANBUL | | 34524 | TURKEY |
| 11472601 | KAY LEE FASHION INC, LTD | UNIT 6, 11/F, SING WIN FACTORY BLDG | 15-17 SHING YIP STREET | KWUN TONG | KOWLOON | | | HONG KONG |
| 11472602 | KELSER CORPORATION | ATTN: GENERAL COUNSEL | 111 ROBERTS STREET | SUITE D | EAST HARTFORD | CT | 06108 | |
| 11472603 | KENWOOD MALL LLC | KENWOOD TOWNE CENTRE | 350 N. ORLEANS ST, SUITE 300 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | CHICAGO | IL | 60654-1607 | |
| 11472604 | KING OF PRUSSIA ASSOCIATES | 234 MALL BOULEVARD, PO BOX 1528 | ATTN: LEASE ADMINISTRATION | | KING OF PRUSSIA | PA | 19406-1528 | |
| 11472605 | KING STREET PARTNERS LLC | 211 KING STREET SUITE 300 | ATTN: LEGAL DEPARTMENT | | CHARLESTON | SC | 29401 | |
| 11472594 | KIWI ENERGY NY, LLC | 111 E 14TH ST | | | NEW YORK | NY | 10003 | |
| 11472596 | KONE, INC. | P.O. BOX 7247 | 6082 | | PHILADELPHIA | PA | 19170 | |
| 11472597 | KPMG LLP | ATTN: GENERAL COUNSEL | VAUGHAN METROPOLITAN CENTRE | 100 NEW PARK PLACE | VAUGHAN | ON | L4K 0J3 | CANADA |
| 11472598 | LA CANTERA RETAIL LIMITED PARTNERSHIP | THE SHOPS AT LA CANTERA | 350 N. ORLEANS ST, SUITE 300 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | CHICAGO | IL | 60654-1607 | |
| 11472599 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 11472588 | LARDINI S.R.L. | VIA A-GRANDI, 15/A | | | FILOTTRANO | ANCONA | 60024 | ITALY |
| 11472590 | LEAWOOD TCP LLC | 180 E BROAD STREET 21ST FLOOR | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 11472591 | LEGAL FILES SOFTWARE, INC. | 801 SOUTH DURKIN DRIVE | SUITE A | | SPRINGFIELD | IL | 62704 | |
| 11472592 | LEMIE S.P.A. | VIA CAMOZZI,2 | | | VERDELLO | BERGAMO | 24049 | ITALY |
| 11472593 | LEXINGTON RETAIL COMPANY LLC | C/O BAYER PROPERTIES LLC | 2222 ARLINGTON AVENUE | ATTN: GENERAL COUNSEL | BIRMINGHAM | AL | 35205 | |
| 11472582 | LIFE SOLUTIONS | WAH HA FACTORY BUILDING, | UNIT B, 8/F., 8 SHIPYARD LANE, | QUARRY BAY | HONG KONG | | | HONG KONG |
| 11472583 | LINKEDIN | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472584 | LLOYDS (BEAZLEY) | PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 11472586 | LLOYD'S, LONDON | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 11472585 | LOGMEIN | ATTN: LEGAL DEPARTMENT | 320 SUMMER STREET | | BOSTON | MA | 02110 | |
| 11472587 | LT APPAREL A.E. | 100 WEST 33RD STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 11472576 | LTECH AN LMT COMPANY | 15TH BUILDING | NO. 3 | PINGDONG 6TH ROAD | ZHUHAI | GD | 519060 | CHINA |
| 11472577 | LUCERNEX, INC | DEPT. 3636, P.O. BOX 123636 | | | DALLAS | TX | 75312-3636 | |
| 11472578 | LUCID SOFTWARE | 10355 SOUTH JORDAN GATEWAY | SUITE 150 | | SOUTH JORDAN | UT | 84095 | |
| 11472579 | LUXOTTICA GROUP S.P.A. | PIAZZALE CADORNA | | 3 | MILAN | | 20123 | ITALY |
| 11472580 | MACERICH NIAGARA, LLC | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL COUNSEL- FASHION OUTLETS NIAGARA | | SANTA MONICA | CA | 90401 | |
| 11472581 | MACQUARIE EQUIPMENT FINANCE, INC. | ATTN: GENERAL COUNSEL | 2285 FRANKLIN ROAD | SUITE 100 | BLOOMFIELD HILLS | MI | 48302 | |
| 11472570 | MACROVIEW TELECOM LIMITED (SUBSCRIPTION) | ROOM 2305-09, KODAK HOUSE II | 321 JAVA ROAD | | HONG KONG | | | HONG KONG |
| 11472571 | MACY'S CORPORATE SERVICES, INC. | 151 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 11472572 | MAD MOBILE, INC. | 4300 W. CYPRESS STREET, SUITE 400 | | | TAMPA | FL | 33607 | |
| 11472573 | MAILFINANCE INC. | DEPT. 3682, P.O. BOX 123682 | | | DALLAS | TX | 75312-3682 | |
| 11472574 | MANCHESTER SQUARE PARTNERS LP | C/O VANDERBILT EQUITIES CORP. | P.O BOX 1317 | 172 SPRUCE STREET | MANCHESTER | VT | 05255 | |
| 11472564 | MANHATTAN ASSOCIATES, INC. | P.O. BOX 405696 | | | ATLANTA | GA | 30384-5696 | |
| 11472565 | MANIFATTURE LUNIGIANE SRL | VIA I COCCHI SNC | | | AULLA MS | Massa Carrara | 54011 | ITALY |
| 11472566 | MANTERO SETA SPA | VIA A. VOLTA 74 | | | COMO | | 22100 | ITALY |
| 11472567 | MARITZ MOTIVATION SOLUTIONS | 1375 NORTH HIGHWAY DRIVE | | | FENTON | MO | 63099 | |
| 11472588 | MASTERCARD INTERNATIONAL INCORPORATED | LOCKBOX 28712 | 4 CHASE METROTECH CTR., 7TH FL EAST | | BROOKLYN | NY | 11245 | |
| 11472568 | MBB REAL ESTATE LLC | C/O CBRE , INC 5TH FLOOR | 50 MILK STREET | | BOSTON | MA | 02109 | |
| 11472559 | MERCER | P.O. BOX 13793 | | | NEWARK | NJ | 07188 | |
| 11472560 | MI TESORO CO., LTD | 9F. NO. 173 JIAN 1ST RD., | ZHONDHE DIST., | | NEW TAIPEI CITY | | 235 | TAIWAN |
| 11472561 | MICROSOFT | P.O. BOX 847813 | | | DALLAS | TX | 75284-7833 | |
| 11472562 | MICROWARE LIMITED | 1/F, CENTURY CENTRE | 44-46 HUNG TO ROAD | KWUN TONG | HONG KONG | | | HONG KONG |
| 11472563 | MINDTREE LIMITED | 25 INDEPENDENCE BLVD., SUITE 401 | WARREN | | WARREN | NJ | 07059 | |
| 11472552 | MINISOFT, INC. | 1024 FIRST ST., SUITE 311 | | | SNOHOMISH | WA | 98290 | |
| 11472554 | MIROMAR OUTLET WEST LLC | 10801 CORKSCREW ROAD SUITE 305 | ATTN OFFICE OF GENERAL COUNSEL | | ESTERO | FL | 33928 | |
| 11472555 | MOBILE TECHNOLOGIES INC. GLOBAL SERVICES | P.O. BOX 638289 | | | CINCINNATI | OH | 45263-8289 | |
| 11472556 | MODIS INC | 10151 DEERWOOD PARK BOULEVARD | BUILDING 200 | SUITE 400 | JACKSONVILLE | FL | 32256 | |
| 11472557 | MONDO INTERNATIONAL, LLC | 7076 SOLUTION CENTER | | | CHICAGO | IL | 60677-7000 | |
| 11472546 | MONROE STAFFING SERVICES | P. O. BOX 783043 | | | PHILADELPHIA | PA | 19178-3043 | |
| 11472547 | MONTOUR WAY ASSOCIATES | 310 GRANT STREET SUITE 2400 | | | PITTSBURGH | PA | 15219 | |
| 11472548 | MOUTAIN CO. | 59 OPTICAL AVENUE | | | KEENE | NH | 03431 | |
| 11472549 | MULTIMEDIA PLUS | 853 BROADWAY, SUITE 901 | | | NEW YORK | NY | 10003 | |
| 11472550 | MUZAK LLC D/B/A MOOD MEDIA | P.O. BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| 11472551 | N2W SOFTWARE, INC. | 1555 PALM BEACH LAKES BOULEVARD | SUITE 1050 | | WEST PALM BEACH | FL | 33401 | |
| 11472540 | NAHAN PRINTING, INC. | P.O. BOX 697 | | | SAINT CLOUD | MN | 56302-0697 | |
| 11472541 | NARVAR, INC. | 50 BEALE ST., 7TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 11472542 | NASIGN CO., LTD. | 286-1 DONGIL ROAD, KWANGJIN-KU | KUNJA-DONG | | SEOUL | | 04995 | SOUTH KOREA |
| 11472543 | NASSAU INN LP | 40 NASSAU ST 1ST FLOOR | | | PRINCETON | NJ | 08542 | |
| 11472544 | NATICK MALL, LLC | NATICK MALL | 350 N. ORLEANS ST, SUITE 300 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | CHICAGO | IL | 60654-1607 | |
| 11472545 | NATIONAL GIFT CARD CO. | 300 MILLENNIUM DR | | | CRYSTAL LAKE | IL | 60012 | |
| 11472534 | NAVIGATORS SPECIALTY | 1 PENN PLAZA 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| 11472535 | NAVISTONE INC. | DEPT. CH 10731 | | | PALATINE | IL | 60055-0731 | |
| 11472538 | NEOPOST USA INC. | DEPT. 3682, P.O. BOX 123682 | | | DALLAS | TX | 75312-3682 | |
| 11472539 | NETJETS AVIATION INC. | P.O. BOX 933300 | | | ATLANTA | GA | 31193-3300 | |
| 11472528 | NEW GENERATION COMPUTING, INC. | P.O. BOX 105034 | | | ATLANTA | GA | 30348 | |
| 11472529 | NEXCOM | 9F | NO. 920 | CHUNG-CHENG ROAD | NEW TAIPEI CITY | | 23586 | TAIWAN |
| 11472530 | NORESCO, LLC | 1 RESEARCH DRIVE | SUITE 400C | | WESTBOROUGH | MA | 01581 | |
| 11472531 | NORTHSHORE MALL LP | C/O SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | INDIANAPOLIS | IN | 46204-3438 | |
| 11472532 | NOUVEAU ILLINOIS, INC. | 47-55 37TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 11472533 | NST APPAREL (HK) LIMITED | 20/F EURO TRADE CENTER | 21-23 DES VOEUX, ROAD CENTRAL | | HONG KONG | | | HONG KONG |

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472522 | NTT DATA SERVICES, LLC | P.O. BOX 677956 | | | DALLAS | TX | 75267-7956 | |
| 11472523 | NUCOMPASS MOBILITY SERVICES, INC | 7901 STONERIDGE DR., SUITE 390 | | | PLEASANTON | CA | 94588 | |
| 11472524 | OAKBROOK SHOPPING CENTER LLC | OAKBROOK CENTER | 350 N. ORLEANS ST, SUITE 300 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | CHICAGO | IL | 60654-1607 | |
| 11472525 | OBERLIN COLLEGE | 38 EAST COLLEGE STREET | | | OBERLIN | OH | 44074 | |
| 11472526 | OC TANNER | 25 W 43RD ST | | | NEW YORK | NY | 10036 | |
| 11472527 | OCP OFFICE OWNER, LLC | 333 CANAL STREET | SPACE 2.23A | | NEW ORLEANS | LA | 70130 | |
| 11472516 | OHIO CASUALTY | 1550 OLD HENDERSON ROAD | | | COLUMBUS | OH | 43220-3626 | |
| 11472517 | OK CITY OUTLETS LLC | C/O SINGERMAN REAL ESTATE, LLC | 980 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| 11472518 | OKTA | 100 FIRST ST., 14TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 11472519 | OLD DOMINION REALTY ASSOCIATES, LLC | PO BOX 3368 | | | PALM BEACH | FL | 33480 | |
| 11472520 | OLD ORCHARD URBAN LP | C/O WESTFIELD | 2049 CENTURY PARK EAST 41ST FLOOR | ATTN: LEGAL DEPARTMENT | LOS ANGELES | CA | 90067 | |
| 11472521 | OM LOG (ASIA) LIMITED | 16/F, WESTERN PLAZA | 3 SAN ON ST | TUEN MUN | HONG KONG | | | HONG KONG |
| 11472511 | OPRY MILLS LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472512 | ORACLE AMERICA, INC. | P.O. BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| 11472513 | ORJIN DERI KONFEKSIYON SAN VE TIC | IKITELLI OSB. ATATURK CAD. 86/1 | BASAKSEHIR | | ISTANBUL | | 34490 | TURKEY |
| 11472514 | ORS GROUP CORPORATION | 590 MADISON AVENUE | | | NEW YORK | NY | 10002 | |
| 11472515 | OSF GLOBAL SERVICES, INC. | 500 EDGEWATER DR., SUITE 509 | | | WAKEFIELD | MA | 01880 | |
| 11472504 | OTC STONEFIELD PROPERTY OWNER LLC | C/O O'CONNOR PROPERTY MANAGEMENT | 240 ROYAL PALM WAY, 2ND FLOOR | | PALM BEACH | FL | 33480 | |
| 11472505 | OUTLET MALL OF SAVANNAH LLC | C/O TANGER OUTLET CENTERS | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPARTMENT | GREENSBORO | NC | 27408 | |
| 11472506 | OXFORD GLOBAL RESOURCES, LLC | P.O. BOX 3256 | | | BOSTON | MA | 02241-3256 | |
| 11472507 | PACIFIC CVM MANAGEMENT, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N PACIFIC COAST HIGHWAY, SUITE 1925 | ATTN: MICHAEL MORGAN | EL SEGUNDO | CA | 90245 | |
| 11472508 | PALM BEACH OUTLETS I LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | ATTN: DIANE MACMILLAN | BOSTON | MA | 02116 | |
| 11472509 | PAN ASIA AIR CONDITIONING | FLAT 8, 5/F, NEW CITY CENTRE, | 2 LEI YUE MUN ROAD, KWUN TONG | | HONG KONG | | | HONG KONG |
| 11472498 | PASCOE WORKFORCE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 1680 RIVERDALE STREET | SUITE E | WEST SPRINGFIELD | MA | 01089 | |
| 11472499 | PATRIOT SELF STORAGE OF HOUSTON | 4217 SAN FELIPE STREET | SPACE 2938 | | HOUSTON | TX | 77027 | |
| 11472500 | PAXAR | PLOT #C-1 SECTOR 31-A | MEHRAN TOWN EXTENSION | KORANGI INDUSTRIAL AREA | KARACHI | | 74900 | PAKISTAN |
| 11472501 | PCCW | GPO BOX 11253 | GENERAL POST OFFICE | CENTRAL | HONG KONG | | | HONG KONG |
| 11472502 | PERIMETER MALL VENTURE LLC | PERIMETER MALL | 350 N. ORLEANS ST, SUITE 300 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | CHICAGO | IL | 60654-1607 | |
| 11472503 | PESPOW SPA | VIA DELL'INDUSTRIA 23 | S MARTINO DI LUPARI | | PADOVA | | 35018 | ITALY |
| 11472492 | PEZ INC. | 210 E. 73RD ST. | | | MANHATTAN | NY | 10021 | |
| 11472493 | PFP COLUMBUS II LLC | POLARIS FASHION PLACE REIT, LLC | 180 EAST BROAD ST 21ST FLOOR | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | |
| 11472494 | PHILLIPS PLACE PARTNERS LLC | C/O PHILLIPS PLACE MANAGEMENT CORP. | 4725 PIEDMONT ROW DRIVE SUITE 800 | ATTN: MR. WILLIAM MACNEIL | CHARLOTTE | NC | 28210 | |
| 11472495 | PLAZA FRONTENAC ACQUISITION, LLC | C/O PLAZA FRONTENAC | 350 N. ORLEANS ST, SUITE 300 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | CHICAGO | IL | 60654-1607 | |
| 11472496 | PLAZA INTERNATIONAL PUERTO RICO LLC | P.O. BOX 200 | | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 11472497 | POLO FASHIONS, INC. | 650 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 11472487 | POTOMAC MILLS LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | INDIANAPOLIS | IN | 46204-3438 | |
| 11472488 | PR AVALON PHASE II OWNER, LLC | C/O NORTH AMERICAN PROPERTIES | 1175 PEACHTREE NE, SUITE 1650 | ATTN: OPERATIONS DEPT. | ATLANTA | GA | 30361 | |
| 11472489 | PREDICTSPRING, INC. | 5050 EL CAMINO REAL, SUITE 116 | | | LOS ALTOS | CA | 94022 | |
| 11472480 | PREMIERE EQUITIES GROUP, LLC | 1100 NORTHBROOK DRIVE, SUITE 215 | | | TREVOSE | PA | 19053 | |
| 11472481 | PRODATA | STAMHOLMEN 157 | | | HVIDOVRE | | 2650 | DENMARK |
| 11472482 | PT ERATEX DJAJA TBK | JL. SOEKARNO HATTA 23 | | | PROBOLINGGO | DKI Jakarta | 67212 | INDONESIA |
| 11472483 | PT PINNACLE APPARELS | GRAHA KIRANA, LT-1, RUANG 103 | JL. YOS SUDARSO NO.88 SUNTER JAYA | | JAKARTA | DKI Jakarta | 14350 | INDONESIA |
| 11472484 | PT UNGARAN SARI GARMENTS | JL P DIPONEGORO NO 235 GENUK | UNGARAN BARAT | | KABUPATEN SEMARANG | Jawa Tengah Central | 50512 | INDONESIA |
| 11472485 | PTC INC. | 29896 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| 11472474 | PURPLE US, INC | 120 WOOSTER ST., SUITE 3N | | | NEW YORK | NY | 10012 | |
| 11472475 | QUALTRICS, LLC | 333 W. RIVER PARK DRIVE | | | PROVO | UT | 84604 | |
| 11472477 | RAND-WHITNEY CONTAINER, LLC | P.O. BOX 847459 | | | BOSTON | MA | 02284-7459 | |
| 11472478 | RAPID7 LLC | ATTN: GENERAL COUNSEL | 120 CAUSEWAY STREET | SUITE 400 | BOSTON | MA | 02114 | |
| 11472479 | RAYVEN IT SOLUTIONS LLC | 345 PLAINFIELD AVE., SUITE #303 | | | EDISON | NJ | 08817 | |
| 11472468 | RCB 7824 LLC | C/O WHOLE MANAGEMENT | 7650 GIRARD AVE SUITE 300 | ATTN: ROCIO DIAS DE ARCAYA | LA JOLLA | CA | 92037 | |
| 11472469 | R-CISC | P.O. BOX 743565 | | | ATLANTA | GA | 30374-3565 | |
| 11472470 | RCPI LANDMARK PROPERTIES LLC | 1270 AVENUE OF THE AMERICAS | ATTN: PROPERTY MANAGER | | NEW YORK | NY | 10020 | |

Exhibit F

Cure Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472471 | RED & BLUE INTERNATIONAL LIMITED | 306 VICTORIA HOUSE | VICTORIA | | MAHE | | 361 | SEYCHELLES |
| 11472472 | REGO CONSULTING | 2115 NORTH MAIN STRET | | | CENTERVILLE | UT | 84014-1017 | |
| 11472473 | REGO CONSULTING CORPORATION | 2115 NORTH MAIN STRET | | | CENTERVILLE | UT | 84014-1017 | |
| 11472462 | RELIANCE BRANDS LIMITED (VOGUE BRAND SOLUTIONS PRIVATE LIMITED) | 5TH FLOOR COURT HOUSE | LOKMANYA TILAK MARG | DHOBI TALAO | MUMBAI MUMBAI CITY | MH | 400002 | INDIA |
| 11472463 | RENAISSANCE @ COLONY PARK LLC | P.O. BOX 13809 | | | JACKSON | MS | 39236-3809 | |
| 11472464 | RENTOKIL INITIAL HONG KONG LIMITED | WESTIN CENTRE | 26 HUNG TO ROAD | KWUNG TONG | HONG KONG | | | HONG KONG |
| 11472465 | RETAIL BRAND ALLIANCE EUROPE | 3, VIA V.FORCELLA | | | MILANO | MI | 20144 | ITALY |
| 11472466 | RETAIL PROCESS ENGINEERING, LLC | ATTN: PRESIDENT | 20537 AMBERFIELD DRIVE | | LAND O'LAKES | FL | 34638 | |
| 11472467 | REVCO | 1925 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 | |
| 11472456 | REWIND FASHION SRL | VIALE ITALIA, 190 | | | LA SPEZIA | | 19126 | ITALY |
| 11472458 | RICOH HONG KONG LIMITED | 20/F., TAI YAU BUILDING | 181 JOHNSTON ROAD | WAN CHAI | HONG KONG | | | HONG KONG |
| 11472459 | RICOH USA, INC. | P.O. BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| 11472460 | RIVERPAY, INC. | 5100 ORBITOR DRIVE, UNIT 403 | MISSISSAUGA | | CA | ON | L4W 5R8 | CANADA |
| 11472461 | RIVERS END TRADING COMPANY | 4375 WILLOW DRIVE | | | MEDINA | MN | 55340 | |
| 11472450 | RIVERSIDE SQUARE LP | C/O M.S MANAGEMENT ASSOCIATES INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472450 | RIVERSIDE SQUARE LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472452 | RIZING | ATTN: MATT HARKER | 300 STAMFORD PLACE | | STAMFORD | CT | 06902 | |
| 11472453 | RMK CLASSIC GIYIM TEKSTIL TICARET ANONIM SIRKETI | NO:1 NAKKASTEPE AZIZBEY SOKAK USKUDAR | | | ISTANBUL | MARMARA | 34682 | TURKEY |
| 11472454 | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | ATTN: PRESIDENT OF PROPERTY MANAGEMENT | | OAK BROOK | IL | 60523 | |
| 11472455 | RYMAX BRAINSTORM | 19 CHAPIN ROAD | BUILDING B | | PINE BROOK | NJ | 07058 | |
| 11472444 | SAGEMORE MANAGEMENT LLC | 8000 SAGEMORE DR. SUITE 8201 | | | MARLTON | NJ | 08053 | |
| 11472445 | SALESFORCE.COM, INC. | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 11472446 | SAP INDUSTRIES, INC. | PO BOX 822986 | | | PHILADELPHIA | PA | 19182 | |
| 11472447 | SAS INSTITUTE, INC. | P.O. BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| 11472448 | SAUCON VALLEY LIFESTYLE CENTER LP | C/O POAG SHOPPING CENTERS LLC | 2650 THOUSAND OAKS BOULEVARD SUITE 2200 | ATTN: LEASE ADMINISTRATION | MEMPHIS | TN | 38118 | |
| 11472449 | SAVE ON SP LLC | 611 JAMISON ROAD STE 201 | | | ELMA | NY | 14059-9392 | |
| 11472438 | SAWGRASS MILLS LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472439 | SC3 XP HOLDINGS LLC D/B/A MONSTER XP | ATTN: GENERAL COUNSEL | 317 NORTHLAKE BOULEVARD | SUITE 1016 | ALTAMONTE SPRINGS | FL | 32701 | |
| 11472440 | SCENTAIR TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | | | CHARLOTTE | NC | 28273 | |
| 11472441 | SCRIP PRO | 5828 REEDS RD | | | MISSION | KS | 66202 | |
| 11472442 | SDG FASHION MALL, LP | C/O M.S MANAGEMENT ASSOCIATES, INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46240 | |
| 11472443 | SDI SYSTEMS, INC. | 13000 PIERCE STREET | | | PACOIMA | CA | 91331 | |
| 11472432 | SEND WORD NOW (SWN) | 500 PLAZA DR., SUITE 205 | | | SECAUCUS | NJ | 07094 | |
| 11472433 | SERVICEONE LIMITED | AXA TOWER, LANDMARK EAST, | 100 HOW MING STREET | KWUN TONG | KOWLOON | | | HONG KONG |
| 11472435 | SHOPPERTRAK RCT CORPORATION | 6564 SOLUTION CENTER | | | CHICAGO | IL | 60677-6005 | |
| 11472436 | SHOPRUNNER, INC. | 75 REMITTANCE DR., DEPT. 6591 | | | CHICAGO | IL | 60675-6591 | |
| 11472437 | SHOPS AT FRIENDLY CENTER | C/O CBL & ASSOCIATES MANAGEMENT INC | 2030 HAMILTON PLACE SUITE 500 - CBL CENTER | ATTN: CHIEF LEGAL OFFICE | CHATTANOOGA | TN | 37421 | |
| 11472426 | SHOPS AT SADDLE CREEK, INC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE 25TH FLOOR | ATTN: PORTFOLIO MANAGER | CHICAGO | IL | 60606 | |
| 11472427 | SHORT HILLS ASSOCIATES LLC | DEPT/ 53501 | P.O. BOX 67000 | | DETROIT | MI | 48267-0535 | |
| 11472428 | SHUN LOONG ENGINEERING COMPANY | ROOM 1215, METRO CENTRE II | 21 LAM HING STREET | KOWLOON BAY | HONG KONG | | | HONG KONG |
| 11472429 | SIBSON CONSULTING, A DIVISION OF THE SEGAL COMPANY (EASTERN STATES), INC. | P.O. BOX 4059 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4059 | |
| 11472430 | SIEMONSTER, INC. | 99 HUDSON STREET, LEVEL 5 | | | NEW YORK CITY | NY | 10013 | |
| 11472431 | SILVER SANDS GL I LLC | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 11472423 | SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472423 | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | | INDIANAPOLIS | IN | 46204 | |
| 11472423 | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472423 | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | | INDIANAPOLIS | IN | 48267-0535 | |
| 11472381 | SIMON/CLARKSBURG DEVELOPMENT | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | INDIANAPOLIS | IN | 46204-3438 | |
| 11525650 | Simon/Preit Gloucester Development, LLC | Attn: Premium Outlets | 225 West Washington St | | Indianapolis | IN | 46204-3438 | |
| 11472383 | SKILLNET SOLUTIONS INC. | 1151 SONORA COURT, SUITE 2 | | | SUNNYVALE | CA | 94086 | |

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472372 | SMARTMARK LIMITED | P.O. BOX 734575 | ATTN: JP MORGAN (NON-DISBURSEMENT) | | CHICAGO | IL | 60673-4575 | |
| 11472373 | SMARTONE MOBILE COMMUNICATIONS LIMITED | 31/F, MILLENNIUM CITY 2, | 378 KWUN TONG ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| 11472374 | SOLARWINDS INC. | 7171 SOUTHWEST PARKWAY | BLDG 400 | | AUSTIN | TX | 78735 | |
| 11472375 | SOMERSET COLLECTION LP | 100 GALLERIA OFFICENTER SUITE 427 | P.O. BOX 667 | | SOUTHFIELD | MI | 48034 | |
| 11472376 | SOUTH ASIA KNITTING FACTORY LTD | 17/F SOUTH ASIA BLDG. | 108 HOW MING ST. | | KOWLOON | | | HONG KONG |
| 11472377 | SOUTHPOINT MALL LLC | C/O THE STREETS OF SOUTHPOINT | 350 N. ORLEANS ST, SUITE 300 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | CHICAGO | IL | 60654-1607 | |
| 11472366 | SPENCER TECHNOLOGIES, INC. | P.O. BOX 83258 | | | WOBURN | MA | 01813-3258 | |
| 11472367 | SPG CENTER LLC | C/O M.S MANAGEMENT ASSOCIATES INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472368 | SPREDFAST | 200 WEST CESAR CHAVEZ STREET, SUITE 600 | | | AUSTIN | TX | 78701 | |
| 11472369 | SPRINKLR, INC. | 29 WEST 35TH ST., 8TH FL | | | NEW YORK | NY | 10001 | |
| 11472371 | SPS COMMERCE, INC. | P.O. BOX 205782 | | | DALLAS | TX | 75320-5782 | |
| 11472360 | SRE BOARDWALK, LLC | C/O SINGERMAN REAL ESTATE, LLC | 980 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| 11472362 | SRE ONTARIO, LLC | C/O SINGERMAN REAL ESTATE, LLC | 980 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| 11472363 | STJTC II LLC | C/O M.S MANAGEMENT ASSOCIATES INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472364 | STOLTZ MANAGEMENT OF DE INC | P.O. BOX 2087 | | | BALA CYNWYD | PA | 19004 | |
| 11472354 | STONEHAVEN HOMES | 354 W. LANCASTER AVE | SUITE 205 | ATTN: JOHN J. MCGRATH III, PRESIDENT | WAYNE | PA | 19087 | |
| 11472355 | STONER BUNTING ADVERTISING, INC. | 322 NORTH ARCH STREET | | | LANCASTER | PA | 17603 | |
| 11472356 | STONY POINT ASSOCIATES LLC | 200 EAST LONG LAKE | P.O. BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 11472357 | STORE SPECIALISTS, INC. | 403 SENATOR GIL PUYAT AVENUE | | | MAKATI | Metro Manila | | PHILIPPINES |
| 11472358 | STORED VALUE SOLUTIONS | LOCKBOX #3802 | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0038 | |
| 11472359 | STRAGURE SOFTWARE TECHNOLOGY, LLC | #5, SRI GANESH BUILDING | MICHAEL PALYA | | BANGALORE | 10 | 560038 | INDIA |
| 11472348 | STREET RETAIL, INC | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON ST | ATTN: LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |
| 11472349 | SUBURBAN INTEGRATED FACILITIES RESOURCES | P.O. BOX 850914 | | | BRAINTREE | MA | 02185-0914 | |
| 11472350 | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 | | | LOS ANGELES | CA | 90189-4642 | |
| 11472351 | SULLIVAN PAPER COMPANY INC. | 42 PROGRESS AVENUE | | | WEST SPRINGFIELD | MA | 01089 | |
| 11472352 | SVM | SURVEY NO.9/1 THIRUVALLUVAR SALAI KANNIVAKKAM VILLAGE | | | GUDUVANCHERY | | 603202 | INDIA |
| 11472353 | SWINBURNE ROW RETAIL, LLC | LANDINGS REAL ESTATE GROUP | 543 THAMES ST | | NEWPORT | RI | 02840 | |
| 11472342 | SWISS GARMENTS COMPANY | 3RD INDUSTRIAL AREA A1 | PRIVATE FREE ZONE | | 10TH OF RAMADAN | | 44634 | EGYPT |
| 11472343 | SYSAID TECHNOLOGIES LTD | 303 WYMAN STREET | SUITE 300 | | WALTHAM | MA | 02451 | |
| 11472344 | SYSTEM PLUS SOLUTIONS USA LLC | 6860 DALLAS PKWY, #200 | | | PLANO | TX | 75024 | |
| 11472316 | TALX CORPORATION (EQUIFAX) | CUSTOMER # ETHOR0387 | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 11472347 | TAMPA PREMIUM OUTLETS, LLC | C/O PREMIUM OUTLETS | 105 EISENHOWER PARKWAY | ATTN: LEASE ADMIN/ COPY TO ATTN: GENERAL COUNSEL | ROSELAND | NJ | 07068 | |
| 11472336 | TANGER CHARLESTON LLC | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPT. | | GREENSBORO | NC | 27408 | |
| 11472337 | TANGER DAYTONA LLC | C/O TANGER PROPERTIES LP | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPARTMENT | GREENSBORO | NC | 27408 | |
| 11472338 | TANGER FORT WORTH LLC | C/O TANGER PROPERTIES LP | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPARTMENT | GREENSBORO | NC | 27408 | |
| 11472339 | TANGER GRAND RAPIDS LLC | C/O TANGER PROPERTIES LP | 3200 NORTHLINE AVENUE SUITE 360 | | GREENSBORO | NC | 27408 | |
| 11472340 | TANGER NATIONAL HARBOR LLC | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPT | | GREENSBORO | NC | 27408 | |
| 11472327 | TANGER PROPERTIES LP | 3200 NORTHLINE AVENUE SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 11472327 | TANGER PROPERTIES LP | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPT. | | GREENSBORO | NC | 27408 | |
| 11472327 | TANGER PROPERTIES LP | C/O TANGER OUTLET CENTERS | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEASE ADMINISTRATION | GREENSBORO | NC | 27408 | |
| 11472329 | TAUBMAN - CHERRY CREEK, L.P. | 200 EAST LONG LAKE ROAD | P.O. BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 11472318 | TAUBMAN AUBURN HILLS ASSOCIATES, LP | 200 EAST LONG LAKE ROAD | P.O. BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 11472319 | TAYLOR COMMUNICATIONS, INC. | P.O. BOX 91047 | | | CHICAGO | IL | 60693 | |
| 11472320 | TB MALL AT UTC LLC | C/O THE TAUBMAN COMPANY LLC | 200 EAST LONG LAKE RD SUITE 300 | ATTN: LEASE ADMINISTRATION | BLOOMFIELD HILLS | MI | 48304 | |
| 11472321 | TCP SRL | VIA DELL'INDUSTRA 7/C | | | MONTANO LUCINO | Como | 22070 | ITALY |
| 11472322 | TEEM TECHNOLOGIES LLC | 5300 MEMORIAL STE 300 | | | HOUSTON | TX | 77007 | |
| 11472323 | TEKLYNX | 501 W NORTHSHORE DRIVE | SUITE H380 | | GLENDALE | WI | 53217 | |
| 11472312 | TEKSYSTEMS, INC. | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| 11472313 | TEXBASE, INC. | ATTN: GENERAL COUNSEL | 895 TECHNOLOGY BOULEVARD | SUITE 202 | BOZEMAN | MT | 59718 | |
| 11472314 | THALES DIS CPL USA, INC | 4690 MILLENNIUM DRIVE | | | BELCAMP | MD | 21017 | |
| 11472315 | THE ASCO FOUNDATION | 2318 MILL ROAD, SUITE 800 | | | ALEXANDRIA | VA | 22314 | |
| 11472316 | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | ATTN: MANAGEMENT DIVISION | | SYRACUSE | NY | 1302-1078 | |

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472317 | THE FALLS LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472306 | THE GARDENS ON EL PASEO, LLC | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 11472882 | THE GROVE FEE OWNER, LLC | C/O FEDERAL REALITY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | ATTN: LEGAL DEPT. | ROCKVILLE | MD | 20852-4041 | |
| 11472307 | THE HARTFORD | THE HARTFORD FINANCIAL SERVICES GROUP, INC. | 690 ASYLUM AVENUE | | HARTFORD | CT | 06155 | |
| 11472309 | THE IRVINE COMPANY LLC | 101 INNOVATION | ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | | IRVINE | CA | 92617 | |
| 11472310 | THE PARADIES SHOPS, INC. | PARADIES LAGARDERE | P.O. BOX 734110 | | DALLAS | TX | 75373-4110 | |
| 11472311 | THE RETAIL PROPERTY TRUST | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472302 | THE SMART CUBE, INC. | 33 N. DEARBORN, SUITE 805 | | | CHICAGO | IL | 60602 | |
| 11472303 | THE TOWN CENTER AT BOCA RATON TRUST | M.S MANAGEMENT ASSOCIATES INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472304 | THE WOMEN'S BOARDOF THE JOHNS HOPKINS HOSPITAL | BILLINGS ADMINISTRATION BUILDING, ROOM 221 | 600 NORTH WOLFE STREET | | BALTIMORE | MD | 21287-0221 | |
| 11472305 | THOMSON REUTERS | P.O. BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 11472295 | TRAVELERS | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 11472299 | TRINTECH, INC. | P.O. BOX 205367 | | | DALLAS | TX | 75320-5367 | |
| 11472288 | TRUSTWAVE HOLDINGS, INC. | 75 REMITTANCE DRIVE, SUITE 6000 | | | CHICAGO | IL | 60675-6000 | |
| 11472283 | U.S. ELECTRICAL SERVICES, INC. DBA WIEDENBACH BROWN CO. | 2975 WESTCHESTER AVE | SUITE 203 | | PURCHASE | NY | 10577 | |
| 11472284 | U-HAUL MOVING & STORAGE AT EASTVIEW | 8045 STATE ROUTE 96 | UNIT 1313-15 | | VICTOR | NY | 14564 | |
| 11472285 | ULTRAMAR TRAVEL MANAGEMENT, INC. | 14 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| 11472286 | UNBXD INC. | 2483 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 11472287 | UNICO PROPERTIES INC | 1215 FOURTH AVENUE SUITE 600 | | | SEATTLE | WA | 98161 | |
| 11472276 | UNITED AIRLINES, INC. | 233 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 11472277 | UNITED HEALTHCARE | 9700 HEALTH CARE LANE | | | MINNETONKA | MN | 55343 | |
| 11472279 | UNITED SCRIP, INC. | 1861 CRAIG PARK CT | | | ST. LOUIS | MO | 63146 | |
| 11472280 | UNIVERSAL EXPRESS (GARMENTS) LTD | ROOM 2402, 24/F, SING PAO BLDG | 101 KINGS ROAD, FORTRESS HILL | | HONG KONG | | | HONG KONG |
| 11472281 | UNIZO REAL ESTATE DC ONE, LLC | C/O JONES LANG LASALLE | 1100 FIRST ST, NE | ATTN: GENERAL MANAGER | WASHINGTON | DC | 20002 | |
| 11472282 | UNO GODOWN SERVICES LTD | ATTN: GENERAL COUNSEL | UNIT B, 1/F, SUNSHINE KOWLOON BAY CARGO CENTRE | 59 TAI YIP STREET | KOWLOON BAY | | | HONG KONG |
| 11472271 | UTI (HK) LTD | 11/F, EVER GAIN CENTRE, | 28 ON MUK ST., SHATIN | | HONG KONG | | | HONG KONG |
| 11472272 | VAYNERMEDIA, LLC | 10 HUDSON YARDS, 25TH FL | | | NEW YORK | NY | 10001 | |
| 11472273 | VELOCLOUD | 3429 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | |
| 11472274 | VERIFONE, INC. | LOCKBOX #7746060 | 4060 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 | |
| 11472275 | VERINT AMERICAS INC. | P.O. BOX 978702 | | | DALLAS | TX | 75397 | |
| 11472846 | INC. | BILL PAYER ID: Y1847479 | P.O. BOX 15043 | | ALBANY | NY | 12212-5043 | |
| 11472265 | VERMONT HOLDING A.S. | ATTN: AMADEUS NAUMANN | POHORELEC 114/22 | | PRAHA 1, HRADCANY | | 118 00 | CZECH REPUBLIC |
| 11472266 | VERSAFEED, INC. | 702 MANGROE AVE., #170 | | | CHICO | CA | 95926 | |
| 11472267 | VERTERIM, INC. | 9 QUEEN ANNE ROAD | | | HOPKINTON | MA | 01748 | |
| 11472268 | VERTEX, INC. | LOCKBOX #25528 | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | |
| 11472269 | VINYL DEVELOPMENT, LLC D/B/A ZUDY | P.O. BOX 2727 | | | ORLEANS | MA | 02653 | |
| 11472258 | VISION SOLUTIONS, INC. | 15300 BARRANCA PARKWAY, SUITE 100 | | | IRVINE | CA | 92618 | |
| 11472259 | VISIONET SYSTEMS, INC. | 4 CEDARBROOK DRIVE., BLDG. B | | | CRANBURY | NJ | 08512 | |
| 11472260 | VISIONET SYSTEMSINC. | 4 CEDARBROOK DRIVE, BLDG. | BCRANBURY | | MIDDLESEX | NJ | 08512 | |
| 11472261 | VLINK, INC. | 101 BERGEN ST., #3R | | | BROOKLYN | NY | 11201 | |
| 11472262 | VOGUE BRAND SOLUTIONS PRIVATE LIMITED | 8TH FLOOR MAKER TOWER E | CUFFE PARADE | | MUMBAI | | 400005 | INDIA |
| 11472263 | VOQUZ IT SOLUTIONS INC. | ATTN: SEBASTIAN SCHOOFS, VICE PRESIDENT | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| 11472252 | W.B. MASON COMPANY, INC. | P.O. BOX 981101 | | | BOSTON | MA | 02298-1101 | |
| 11472253 | WAGEWORKS, INC. | 1100 PARK PLACE, 4TH FL | | | SAN MATEO | CA | 94403 | |
| 11472254 | WALT WHITMAN MALL LLC | C/O M.S MANAGEMENT ASSOCIATES INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472255 | WALTON BROWN BB LIMITED | C/O MAYER BROWN LLP | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 11472256 | WATERSIDE AT PELICAN BAY LLC | C/O THE FORBES COMPANY LLC | 100 GALLERIA OFFICE CENTRE SUITE 427 | | SOUTHFIELD | MI | 48034-0667 | |
| 11472257 | WATSONS WATER | WATSON'S WATER CENTRE | DAI LI STREET, TAI PO IND. ESTATE | TAI PO | HONG KONG | | | HONG KONG |
| 11472248 | WEST 64TH STREET, LLC | C/O GLENWOOD MANAGEMENT CORP. | 1200 UNION TURNPIKE | | NEW HYDE PARK | NY | 11040 | |
| 11472247 | WESTCHESTER MALL, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11472248 | WESTCHESTER VILLAGE SQUARE, LLC | VERNON HILLS SHOPPING CENTER LLC | 700 WHITE PLAINS ROAD | | SCARSDALE | NY | 10583 | |
| 11472249 | WESTFARMS MALL LLC | C/O THE TAUBMAN COMPANY | 200 E. LONG LAKE ROAD | ATTN: MICHAEL NIMAN | BLOOMFIELD HILLS | MI | 48304 | |

Exhibit F
Cure Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11472251 | WHERE 2 GET IT, INC. DBA BRANDIFY | 222 S. HARBOR BLVD., STE 500 | | | ANAHEIM | CA | 92805 | |
| 11472240 | WIFII WORLD INTERNATIONAL COMPANY LIMITED | RM 710 WITTY COMMERCIAL BLDG., | 1A-1L TUNG CHOI STREET, MK | | HONG KONG | | | HONG KONG |
| 11472241 | WILLIAMS DISTRIBUTING COMPANY | 658 RICHMOND ST NW | | | GRAND RAPIDS | MI | 49504 | |
| 11472242 | WILLIAMSBURG OUTLETS LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | INDIANAPOLIS | IN | 46204-3438 | |
| 11472243 | WILLOW BEND SHOPPING CENTER LP | 200 E LOG LAKE ROAD | P.O. BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 11472244 | WILMINGTON BOX COMPANY | ATTN: GENERAL COUNSEL | 101 INDUSTRIAL DRIVE | | BURGAW | NC | 28411 | |
| 11472234 | WINDSTREAM'S UNIFIED COMMUNICATIONS | ACCT. #012939907 | TEL. #704-979-6061 | | LOUISVILLE | KY | 40290 | |
| 11472230 | WINNER WAY INDUSTRIAL LIMITED | UNITS A-C, 21/F, BLOCK 1, | TAI PING INDUSTRIAL CENTRE | 57 TING KOK ROAD | HONG KONG | | | HONG KONG |
| 11472236 | WINSHUTTLE | 19820 NORTH CREEK PARKWAY | SUITE 200 | | BOTHELL | WA | 98011 | |
| 11472237 | WIPRO, LLC | ATTN: GENERAL COUNSEL | 2 TOWER CENTER BOULEVARD | SUITE 2200 | EAST BRUNSWICK | NJ | 08816 | |
| 11472238 | W-LD LEGENDS OWNER VII, LLC | C/O LEGACY ASSET MANAGEMENT LLC | 4717 CENTRAL STREET | | KANSAS CITY | MO | 64112 | |
| 11472239 | WMACH LLC | C/O S.R WEINER & ASSOCIATES, INC | 1330 BOYLSTON STREET | | CHESTNUT HILL | MA | 02467 | |
| 11472228 | WORKFORCE SOFTWARE, LLC | DEPT CH 19758 | | | PALATINE | IL | 60055-9758 | |
| 11472229 | WORKFRONT, INC. | 3301 NORTH THANKSGIVING WAY #100 | | | LEHI | UT | 84043 | |
| 11472230 | WS/CIP II TAMPA OWNER LLC | C/O WS ASSET MANAGEMENT, INC | 33 BOYLSTON STREET, SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 11472231 | XE.COM INC. | 1145 NICHOLSON RD, SUITE 200 | | | NEWMARKET | ON | L3Y 9C3 | CANADA |
| 11472232 | XINTHE TECHNOLOGIES | ATTN: SRIDHAR PANUGANTI | 4TH FLOOR, SKR DESTINY, VIP ROAD | CBM COMPOUNDM | VISAKHAPATNAM | ANDHRA PRADESH | 530 003 | INDIA |
| 11472233 | XTGLOBAL INC | 2701 DALLAS PARKWAY, SUITE 550 | | | PLANO | TX | 75093 | |
| 11472225 | YASH TECHNOLOGIES, INC. | 841 AVENUE OF THE CITIES | | | EAST MOLINE | IL | 61244 | |
| 11472224 | YEE TUNG GARMENT COMPANY LIMITED | 3/F CHIAP LUEN IND. BLDG. | 30-32 KUNG YIP STREET | KWAI CHUNG, N.T. | HONG KONG | | | HONG KONG |
| 11472225 | YELP, INC | P.O. BOX 204393 | | | DALLAS | TX | 75320-4393 | |
| 11472226 | ZENDESK | DEPT. CH 19895 | | | PALATINE | IL | 60055-9895 | |
| 11472227 | ZETA GLOBAL, LLC | ATTN: GENERAL COUNSEL | 301 SOUTH SERVICE ROAD | | MELVILLE | NY | 11747 | |