Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 All Souls Crescent, LLC<br>10 Brook St Ste 205<br>Asheville, NC 28803 | 934 | 9/24/2020 | Brooks Brothers Group, Inc. | $158,884.84 | | | | | $158,884.84 |
| 11 East 44th Street, LLC<br>Mark McDermott and Edward Mahaney-Walter<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>New York, NY 10001 | 935 | 9/24/2020 | Brooks Brothers Group, Inc. | $497,486.58 | | | | | $497,486.58 |
| 1-10 Bush Terminal Owner LP<br>c/o Stempel Bennett Claman & Hochberg, P.C.<br>675 Third Avenue, 31st Floor<br>New York, NY 10017 | 770 | 9/22/2020 | Brooks Brothers Group, Inc. | | | $15,493.53 | | $84,615.79 | $100,109.32 |
| 115161 Canada Inc D/B/A REMCO<br>5101 Orbitor Drive<br>Mississauga, ON L4W 5R8<br>Canada | 481 | 9/14/2020 | Brooks Brothers Group, Inc. | $16,704.38 | | | | | $16,704.38 |
| 12 Interactive, LLC<br>PerkSpot<br>Attn: Legal Department<br>320 W. Ohio Street<br>Suite 1W<br>Chicago, IL 60654 | 1114 | 10/1/2020 | Brooks Brothers Group, Inc. | $8,500.00 | | | | | $8,500.00 |
| 1201 Connecticut Novel Coworking LLC<br>c/o Greenberg Traurig, LLP<br>Attn: David M. Guess<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 1116 | 9/30/2020 | Brooks Brothers Group, Inc. | $1,468,662.14 | | | | | $1,468,662.14 |
| 1635291 Alberta Ltd. o/a Rapid Response restoration<br>Allan MacLean<br>7862-10th Street<br>Calgary, AB T2E-8W1<br>Canada | 400 | 9/2/2020 | Brooks Brothers Group, Inc. | $63,772.03 | | | | | $63,772.03 |
| 1ST CHOICE SELF STORAGE, INC.<br>2713 IRA E. WOODS AVENUE<br>GRAPEVINE, TX 76051 | 774 | 9/22/2020 | Brooks Brothers Group, Inc. | | | $1,510.00 | | | $1,510.00 |
| 251 W. 87 ST. ASSOCIATES<br>C/O LORI-ZEE CORP<br>2270 BROADWAY<br>NEW YORK, NY 10024 | 771 | 9/22/2020 | Brooks Brothers Group, Inc. | $831,531.24 | $138,960.21 | | | | $970,491.45 |
| 3067 M Street, LP, a Delaware limited partnership<br>Holland & Knight LLP<br>Attn: Richard Lear, Esq.<br>800 17th Street, NW, 1100<br>Washington, DC 20006 | 316 | 8/21/2020 | Brooks Brothers Group, Inc. | $3,009,675.83 | | | | | $3,009,675.83 |
| 346 Madison Avenue, LLC<br>Skadden Arps Slate Meagher & Flom LLP<br>Mark McDermott and Edward Mahaney-Walter<br>One Manhattan West<br>New York, NY 10001 | 877 | 9/24/2020 | Brooks Brothers Group, Inc. | $3,763,843.94 | | | | | $3,763,843.94 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 39-15 SKILLMAN REALTY CO., LLC<br>C/O ROBERT ZIRINSKY<br>60 EAST 56TH ST., 11TH FLOOR<br>NEW YORK, NY 10022-3204 | 760 | 9/22/2020 | Brooks Brothers Group, Inc. | $19,661,890.00 | | | | | $19,661,890.00 |
| 54 Greene Street Realty Corp.<br>54 Greene Street, Ste 6A<br>New York, NY 10013 | 305 | 8/10/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| 75 State Owner LLC<br>c/o Vanessa P. Moody<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 1004 | 9/25/2020 | Brooks Brothers Group, Inc. | $170,009.16 | | | | $8,621.55 | $178,630.71 |
| 75 State Owner LLC<br>Goulston & Storrs PC<br>c/o Vanessa P. Moody<br>400 Atlantic Avenue<br>Boston, MA 02110 | 835 | 9/25/2020 | Brooks Brothers Group, Inc. | $56,141.69 | | | | $13,415.16 | $69,556.85 |
| Able Art Limited<br>Suite 2512, Office Tower Langham Place<br>8 Argyle Street<br>, Kowloon<br>Hong Kong | 264 | 8/5/2020 | Brooks Brothers Group, Inc. | $19,885.50 | | | | | $19,885.50 |
| Abraham Moon & Sons Ltd<br>Netherfield Mills<br>Guiseley, Leeds  LS20 9PD<br>England | 909 | 9/25/2020 | Brooks Brothers Group, Inc. | $32,963.99 | | | | | $32,963.99 |
| Abraham Moon & Sons Ltd<br>Netherfield Mills<br>Netherfield Rd<br>Leeds LS20 9PA<br>United Kingdom | 153 | 8/6/2020 | Golden Fleece Manufacturing Group, LLC | $918.16 | | | | | $918.16 |
| Abraham Moon & Sons Ltd<br>Netherfield Mills, Netherfield Road<br>Guiseley, Leeds LS20 9PD<br>England | 865 | 9/25/2020 | Brooks Brothers Group, Inc. | $32,963.99 | | | | | $32,963.99 |
| Accenture LLP<br>c/o Will Hueske<br>800 N. Glebe Road<br>Suite 300<br>Arlington, VA 22203 | 841 | 9/24/2020 | Brooks Brothers Group, Inc. | $440,000.00 | | | | | $440,000.00 |
| Accertify, Inc<br>Becket and Lee LLP<br>PO Box 3002<br>Malvern, PA 19355-0702 | 321 | 8/25/2020 | Brooks Brothers Group, Inc. | $140,000.00 | | | | | $140,000.00 |
| Accruent LLC<br>Attn: Legal<br>11500 Alterra Pkwy, Ste 110<br>Austin, TX 78758 | 309 | 8/21/2020 | Brooks Brothers Group, Inc. | $70,157.30 | | | | | $70,157.30 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ace Designs, Inc<br>320 George Patterson Blvd<br>Bristol, PA 19007 | 132 | 7/29/2020 | Brooks Brothers Group, Inc. | $32,795.68 | | | | | $32,795.68 |
| Acronym<br>350 Fifth Ave Suite 6520<br>New York , NY 10118 | 126 | 7/30/2020 | Brooks Brothers Group, Inc. | $4,893.75 | | | | | $4,893.75 |
| ACRONYM<br>350 FIFTH AVENUE<br>SUITE 6520<br>NEW YORK, NY 10118 | 127 | 7/30/2020 | Brooks Brothers Group, Inc. | $1,068.75 | | | | | $1,068.75 |
| ADCO Kittery LLC<br>Hahn & Hessen, LLP<br>Attn: Gilbert Backenroth<br>488 Madison Ave., Fl. 14<br>New York, NY 10022 | 65 | 7/24/2020 | Brooks Brothers Group, Inc. | $133,544.85 | | | | $64,057.70 | $197,602.55 |
| ADOBE, INC.<br>345 PARK AVE.<br>SAN JOSE, CA 95110 | 341 | 8/27/2020 | Brooks Brothers Group, Inc. | $181,703.68 | | | | | $181,703.68 |
| AGOLAB SRL<br>VIA MICHELANGELO 17/B<br>, MONTEMURLO(PO) 59013<br>ITALY | 674 | 9/21/2020 | Brooks Brothers Far East Limited | | | | $116.98 | | $116.98 |
| AGOLAB SRL<br>VIA MICHELANGELO 17/B<br>MONTEMURLO (PO) 59013<br>Italy | 883 | 9/24/2020 | Brooks Brothers Far East Limited | $101,859.23 | | | | | $101,859.23 |
| AGOLAB STUDIO SRL<br>VIA MICHELANGELO 17/B<br>59013 MONTEMURLO (PO)<br>ITALY | 679 | 9/21/2020 | Brooks Brothers Far East Limited | $2,652.60 | | | | | $2,652.60 |
| Aguirre, Marisela<br>446 E. 139 St. 1st. Fl.<br>Bronx, NY 10454 | 715 | 9/23/2020 | Brooks Brothers Group, Inc. | | $516.30 | | | | $516.30 |
| Ainsworth Inc.<br>#104-17741 65A Ave<br>Surrey, BC V3S VX8<br>Canada | 447 | 9/3/2020 | Brooks Brothers Group, Inc. | $10,972.50 | | | | | $10,972.50 |
| Ainsworth Inc.<br>131 Bermondsey Road<br>Toronto, ON M4A 1X4 | 559 | 9/21/2020 | Brooks Brothers Group, Inc. | $8,481.76 | | | | | $8,481.76 |
| Alabama Power Company<br>Balch & Bingham LLP<br>Jeremy L. Retherford<br>1901 Sixth Ave. N.<br>Suite 1500<br>Birmingham, AL 35203 | 28 | 7/21/2020 | Brooks Brothers Group, Inc. | $1,733.46 | | | | | $1,733.46 |
| Alamance County Tax Administration<br>124 West Elm Street<br>Graham, NC 27253 | 101 | 7/27/2020 | Brooks Brothers Group, Inc. | | $781.69 | | | | $781.69 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alba Moda S.R.L.<br>Via Laguria, 1<br>Certaldo 50052<br>Italy | 478 | 9/9/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Alexander, Frederick H<br>1211 Cedar Ridge Court<br>Greensboro, GA 30642 | 837 | 9/24/2020 | Brooks Brothers Group, Inc. | $150,280.00 | | | | | $150,280.00 |
| Allen ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | 137 | 8/10/2020 | Brooks Brothers Group, Inc. | | | $5,508.59 | | | $5,508.59 |
| ALLIANCE GROUP INC.<br>PO BOX 666<br>ESSEX JUNCTION, VT 05453 | 288 | 8/12/2020 | Brooks Brothers Group, Inc. | $691.00 | | | | | $691.00 |
| ALLIED FLOORING AND PAINT<br>GIAN TEDESCHI<br>350 MAIN STREET<br>AGAWAM, MA 01101 | 508 | 9/15/2020 | Brooks Brothers Group, Inc. | $350.00 | | | | | $350.00 |
| ALLIED PRINTING SERVICES, INC.<br>ONE ALLIED WAY, P.O. BOX 850<br>MANCHESTER, CT 06045 | 486 | 9/11/2020 | Brooks Brothers Group, Inc. | $14,550.94 | | | | | $14,550.94 |
| ALMA GOURMET<br>3912 CRESCENT ST.<br>LONG ISLAND CITY, NY 11101 | 363 | 9/2/2020 | Brooks Brothers Restaurant, LLC | $352.87 | | | | | $352.87 |
| ALTEREGO (UK) LTD<br>BEDES CLOSE<br>JAMES STREET<br>THORNTON, BRADFORD BD13 3NQ<br>UNITED KINGDOM | 578 | 9/16/2020 | Golden Fleece Manufacturing Group, LLC | $6,946.86 | | | | | $6,946.86 |
| Amalgamated Retail Retirement Fund<br>Attn: Abbey Walsh, Esq. & Ronald E. Richman, Esq.<br>Schulte Roth & Zabel LLP<br>919 Third Avenue<br>New York, NY 10022 | 1041 | 9/25/2020 | Brooks Brothers Group, Inc. | $11,998.00 | | | | | $11,998.00 |
| Amalgamated Retail Retirement Fund<br>Attn: Abbey Walsh, Esq.<br>Schulte Roth & Zabel LLP<br>919 Third Avenue<br>New York, NY 10022 | 958 | 9/25/2020 | Brooks Brothers Group, Inc. | $11,998.00 | | | | | $11,998.00 |
| Amalgamated Retail Retirement Fund<br>Attn: Abbey Walsh, Esq.<br>Schulte Roth & Zabel LLP<br>919 Third Avenue<br>New York, NY 10022 | 1014 | 9/25/2020 | Brooks Brothers Group, Inc. | $23,613.84 | | | | | $23,613.84 |
| Amazon Web Services, Inc.<br>Attn: Danielle Laplante<br>410 Terry Avenue North<br>Seattle, WA 98109 | 698 | 9/23/2020 | Brooks Brothers Group, Inc. | $464,803.44 | | | | | $464,803.44 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amendola, Louis G.<br>175 West 60 St<br>Apt. 8F<br>New York, NY 10023 | 668 | 9/22/2020 | Brooks Brothers Group, Inc. | | $946,920.86 | | | | $946,920.86 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis, MO 63166 | 269 | 8/7/2020 | Brooks Brothers Group, Inc. | $1,104.65 | | | | | $1,104.65 |
| Amerex S.A. DE C.V.<br>7 Norte No.1002, Barrio Santo Entierro<br>Acajete, Puebla 75110<br>Mexico | 920 | 9/24/2020 | Brooks Brothers Far East Limited | $289,899.71 | | | | | $289,899.71 |
| American Bar Association<br>Attn: Data Administrative Unit<br>321 N Clark Street<br>Chicago, IL 60654-7598 | 871 | 9/24/2020 | Brooks Brothers Group, Inc. | $1,313.48 | | | | | $1,313.48 |
| American Express Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 156 | 8/19/2020 | Brooks Brothers Group, Inc. | $133,286.04 | | | | | $133,286.04 |
| American Express Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 776 | 9/28/2020 | Brooks Brothers Group, Inc. | $130,584.98 | | | | | $130,584.98 |
| American Safety & Supply, Inc.<br>77B Napier Street<br>Springfield, MA 01104 | 265 | 8/7/2020 | Brooks Brothers Group, Inc. | $1,766.87 | | | | | $1,766.87 |
| Apparel USA<br>Sanjay Israni<br>130 Windsong Circle<br>East Brunswick, NJ 08816 | 8 | 7/23/2020 | Golden Fleece Manufacturing Group, LLC | $23,886.00 | | | | | $23,886.00 |
| Apparel USA<br>Sanjay Israni<br>130 Windsong Circle<br>East Brunswick, NJ 08816 | 624 | 9/24/2020 | Golden Fleece Manufacturing Group, LLC | $23,886.00 | | | | | $23,886.00 |
| Aquarelle India Private Limited<br>No. 94 & 95, New No. 113<br>Bull Temple Road<br>Basavanagudi<br>Bangalore, Karnataka 560 019<br>India | 68 | 7/27/2020 | Brooks Brothers Far East Limited | $37,518.81 | | | | | $37,518.81 |
| Arch Sewing Machine Company, Inc<br>659 Callowhill Street<br>Philadelphia, PA 19123 | 79 | 7/29/2020 | Golden Fleece Manufacturing Group, LLC | $1,060.10 | | | | | $1,060.10 |
| Arch Sewing Machine Company, Inc.<br>659 Callowhill Street<br>Philadelphia, PA 19123 | 78 | 7/29/2020 | Brooks Brothers Group, Inc. | $1,443.96 | | | | | $1,443.96 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 64 | 7/24/2020 | Deconic Group LLC | | $16,500.00 | | | | $16,500.00 |
| Arkansas Department of Finance and Administration<br>DFA - Revenue Legal Counsel<br>P.O. Box 1272<br>Little Rock, AR 72203 | 637 | 9/21/2020 | Deconic Group LLC | $182.70 | $619.33 | | | | $802.03 |
| Arkansas Department of Finance and Administration<br>DFA - Revenue Legal Counsel<br>P.O. Box 1272<br>Little Rock, AR 72203 | 638 | 9/21/2020 | Deconic Group LLC | $4,550.00 | $16,869.35 | | | | $21,419.35 |
| Arlington Independent School District<br>Eboney Cobb<br>C/O Perdue Brandon Fielder ET AL<br>500 East Border St.<br>Suite 640<br>Arlington, TX 76010 | 189 | 7/31/2020 | Brooks Brothers Group, Inc. | | | $6,116.88 | | | $6,116.88 |
| Armington, Aimee<br>27 Copper Mine Rd<br>Farmington, CT 06032 | 521 | 9/17/2020 | Brooks Brothers Group, Inc. | | $3,788.00 | | | | $3,788.00 |
| ART DEPARTMENT LA, INC.<br>2900 COLORADO AVE.<br>SANTA MONICA, CA 90404 | 2 | 7/16/2020 | Brooks Brothers Group, Inc. | $1,105.00 | | | | | $1,105.00 |
| ART DEPARTMENT LA, INC.<br>2900 COLORADO AVE.<br>SANTA MONICA, CA 90404 | 3 | 7/16/2020 | Brooks Brothers Group, Inc. | $1,225.00 | | | | | $1,225.00 |
| ART DEPARTMENT LA, INC.<br>2900 COLORADO AVE.<br>SANTA MONICA, CA 90404 | 4 | 7/16/2020 | Brooks Brothers Group, Inc. | $1,475.00 | | | | | $1,475.00 |
| ART DEPARTMENT LA, INC.<br>2900 COLORADO AVE.<br>SANTA MONICA, CA 90404 | 18 | 7/16/2020 | Brooks Brothers Group, Inc. | $985.00 | | | | | $985.00 |
| ART DEPARTMENT LA, INC.<br>2900 COLORADO AVE.<br>SANTA MONICA, CA 90404 | 19 | 7/16/2020 | Brooks Brothers Group, Inc. | $1,225.00 | | | | | $1,225.00 |
| ART DEPARTMENT LA, INC.<br>2900 COLORADO AVE.<br>SANTA MONICA, CA 90404 | 20 | 7/16/2020 | Brooks Brothers Group, Inc. | $985.00 | | | | | $985.00 |
| ART DEPARTMENT LA, INC.<br>2900 COLORADO AVE.<br>SANTA MONICA, CA 90404 | 21 | 7/16/2020 | Brooks Brothers Group, Inc. | $1,105.00 | | | | | $1,105.00 |
| ART DEPARTMENT LA, INC.<br>2900 COLORADO AVE.<br>SANTA MONICA, CA 90404 | 22 | 7/16/2020 | Brooks Brothers Group, Inc. | $985.00 | | | | | $985.00 |
| ART DEPARTMENT LA, INC.<br>2900 COLORADO AVE.<br>SANTA MONICA, CA 90404 | 23 | 7/16/2020 | Brooks Brothers Group, Inc. | $1,525.00 | | | | | $1,525.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ART DEPARTMENT LA, INC. 2900 COLORADO AVE. SANTA MONICA, CA 90404 | 24 | 7/16/2020 | Brooks Brothers Group, Inc. | $1,225.00 | | | | | $1,225.00 |
| Art Department LA, Inc. 2900 Colorado Ave. Santa Monica, CA 90404 | 833 | 9/24/2020 | Brooks Brothers Group, Inc. | $1,475.00 | | | | | $1,475.00 |
| ARTI GRAFICHE BIELLESI S.A.S. VIA BIELLA 58 CANDELO 13878 ITALY | 595 | 9/17/2020 | Brooks Brothers Far East Limited | $8,964.00 | | | | | $8,964.00 |
| Arti Grafiche Biellesi Sas 58 Via Biella Candelo, BI 13878 Italy | 249 | 8/6/2020 | Brooks Brothers Far East Limited | $10,601.70 | | | | | $10,601.70 |
| Artifex Integration, LLC James Fiorentino 299 Parker St. East Longmeadow, MA 01028 | 748 | 9/25/2020 | Brooks Brothers Group, Inc. | $114,699.78 | | | | | $114,699.78 |
| Artigiana Farnese S.R.L Via Martin Luther King, 16 Fiorenzuola D'arda 29017 Italy | 1063 | 9/25/2020 | Brooks Brothers Far East Limited | $113,700.00 | | | | | $113,700.00 |
| ARTIGIANA FARNESE S.R.L. VIA MARTIN LUTHER KING, 16 FIORENZUOLA D'ARDA 29017 ITALY | 975 | 9/25/2020 | Brooks Brothers Far East Limited | $113,700.00 | | | | | $113,700.00 |
| ARTIGIANA FARNESE S.R.L. VIA MARTIN LUTHER KING, 16 FIORENZUOLA D'ARDA 29017 ITALY | 1031 | 9/25/2020 | Brooks Brothers Far East Limited | $113,700.00 | | | | | $113,700.00 |
| ARTIGIANA FARNESE S.R.L. VIA MARTIN LUTHER KING, 16 FIORENZUOLA D'ARDA 29017 ITALY | 1104 | 9/28/2020 | Brooks Brothers Far East Limited | $113,700.00 | | | | | $113,700.00 |
| ARTIGIANA FARNESE S.R.L. VIA MARTIN LUTHER KING, 16 FIORENZUOLA D'ARDA, PC 29017 ITALY | 819 | 9/25/2020 | Brooks Brothers Far East Limited | $113,700.00 | | | | | $113,700.00 |
| Asheville Retail Associates LLC Paul W. Carey, Esq. / Kate P. Foley, Esq. Mirick O'Connell , 100 Front Street Worcester , MA 01608 | 782 | 9/22/2020 | Brooks Brothers Group, Inc. | $1,762.62 | | | | $183.60 | $1,946.22 |
| Asheville Retail Associates LLC Paul W.Carey, Esq. / Kate P.Foley, Esq Mirick O'Connell, 100 Front Street Worcester, MA 01608 | 592 | 9/24/2020 | Brooks Brothers Group, Inc. | $1,762.62 | | | | $183.60 | $1,946.22 |
| Asset Management Technologies, LLC 17039 Kenton Drive Suite 200 Cornelius, NC 28031 | 136 | 8/11/2020 | Brooks Brothers Group, Inc. | $12,483.60 | | | | | $12,483.60 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Assurance Homecare LLC<br>1640 Bridge Street<br>Dracut, MA 01826 | 259 | 8/11/2020 | Brooks Brothers Group, Inc. | | $5,125.00 | | | | $5,125.00 |
| AT&T Corp. on behalf of itself and its affiliates<br>Legal Department<br>Karen Cavagnaro<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 1029 | 9/25/2020 | Brooks Brothers Group, Inc. | $447,516.38 | | | | | $447,516.38 |
| Atlanta Outlet Shoppes, LLC<br>c/o Barclay Damon LLP<br>Attn:  Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 527 | 9/15/2020 | Brooks Brothers Group, Inc. | | | | | $54,081.63 | $54,081.63 |
| Atlanta Outlet Shoppes, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 513 | 9/15/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Atlanta Outlet Shoppes, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 528 | 9/15/2020 | Brooks Brothers Group, Inc. | $65,660.12 | | | | | $65,660.12 |
| Atlantic City Electric Company<br>Atlantic City Electric Co. Bankruptcy Division<br>5 Collins Drive, Suite 2133 / Mail Stop 84CP42<br>Carneys Point, NJ 08069 | 267 | 8/6/2020 | Brooks Brothers Group, Inc. | $1,549.74 | | | | | $1,549.74 |
| Atlantic Corporation of Wilmington Inc<br>806 N 23rd Street<br>Wilmington, NC 28405 | 25 | 7/17/2020 | Brooks Brothers Group, Inc. | $2,159.43 | | | | | $2,159.43 |
| ATLANTICLEAR WINDOW CLEANING<br>P.O. BOX 223875<br>WEST PALM BEACH<br>PALM BEACH, FL 33422-3875 | 752 | 9/22/2020 | Brooks Brothers Group, Inc. | $64.20 | | | | | $64.20 |
| Atmos Energy Corporation<br>Attn:  Bankruptcy Group<br>PO Box 650205<br>Dallas, TX 75265-0205 | 168 | 8/10/2020 | Brooks Brothers Group, Inc. | $51.06 | | | | | $51.06 |
| AUDIOEYE, INC.<br>5210 E WILLIAMS CIRCLE, STE. 750<br>PIMA<br>TUCSON, AZ 85711 | 585 | 9/17/2020 | Brooks Brothers Group, Inc. | $32,402.00 | | | | | $32,402.00 |
| Avant Business Services<br>60 East 42nd St<br>Lower Level<br>New York, NY 10165 | 186 | 8/11/2020 | Brooks Brothers Group, Inc. | $776.30 | | | | | $776.30 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aventura Mall Venture<br>c/o Mario A. Romine, Esq.<br>Turnberry Associates<br>19501 Biscayne Blvd. Suite 400<br>Aventura, FL 33180 | 497 | 9/15/2020 | Brooks Brothers Group, Inc. | $2,587,087.07 | $108,808.92 | | | | $2,695,895.99 |
| Baker & McKenzie LLP<br>Attn:  Peter J. Engstrom<br>Two Embarcadero Center, 11th Floor<br>San Francisco, CA 94111-3802 | 839 | 9/23/2020 | Brooks Brothers Group, Inc. | $29,503.88 | | | | | $29,503.88 |
| Baltimore Gas & Electric Co<br>PO Box 1475<br>Baltimore, MD 21201 | 568 | 8/28/2020 | Brooks Brothers Group, Inc. | $1,290.63 | | | | | $1,290.63 |
| Bart Seidler Trust<br>1940 Filmore Street<br>San Francisco, CA 94115 | 745 | 9/24/2020 | Deconic Group LLC | $68,624.07 | | | | | $68,624.07 |
| Barudan America Inc.<br>30901 Carter Street, Suite A<br>Solon, OH 44139 | 394 | 8/31/2020 | Brooks Brothers Group, Inc. | $462.64 | | | | | $462.64 |
| Barudan America, Incorporated<br>30901 Carter Street, Suite A<br>Solon, OH 44139 | 415 | 8/31/2020 | Brooks Brothers Group, Inc. | $94.01 | | | | | $94.01 |
| Bayer Retail Company, L.L.C.<br>Heather A. Jamison<br>Burr & Forman LLP<br>420 N. 20th Street, Suite 3400<br>Birmingham, AL 35203 | 652 | 9/21/2020 | Brooks Brothers Group, Inc. | $138,750.49 | | | | | $138,750.49 |
| Bayshore Shopping Center Property Owner, LLC<br>c/o L. Katie Mason, Esq.<br>Quarles & Brady LLP<br>411 E. Wisconsin Ave., Suite 2400<br>Milwaukee, WI  53202 | 389 | 9/11/2020 | Brooks Brothers Group, Inc. | $90,559.56 | | | | | $90,559.56 |
| bcIMC Realty Corporation<br>Blaney McMurtry LLP<br>John C. Wolf<br>2 Queen Street East, Suite 1500<br>Toronto,, ON M5C 3G5<br>Canada | 1080 | 9/25/2020 | Brooks Brothers Canada Ltd. | $241,607.56 | | | | | $241,607.56 |
| bcIMC Realty Corporation<br>John C. Wolf<br>Blaney McMurtry LLP<br>2 Queen Street East, Suite 1500<br>Toronto, ON M5C 3G5<br>Canada | 1033 | 9/25/2020 | Brooks Brothers Group, Inc. | $142,732.24 | | | | | $142,732.24 |
| BDG Media, Inc.<br>Attn: Alison Busco, Legal Affairs<br>315 Park Avenue South<br>Floor 12<br>New York, NY 10010 | 51 | 7/21/2020 | Brooks Brothers Group, Inc. | $182,373.53 | | | | | $182,373.53 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell Canada<br>Borden Ladner Gervais LLP<br>Attn: Me Panagiota Kyres<br>1000, rue De La Gauchetière Ouest, Suite 900<br>Montréal, QC H3B 5H4<br>Canada | 979 | 9/25/2020 | Brooks Brothers Group, Inc. | $34,604.76 | | | | | $34,604.76 |
| BENEFITFOCUS.COM, INC<br>DEPT. 3383, P.O. BOX 123383<br>DALLAS, TX 75312-3383 | 931 | 9/24/2020 | Brooks Brothers Group, Inc. | $30,830.86 | | | | | $30,830.86 |
| Berman, Miranda<br>1427 N. Gardner st<br>#21<br>Los Angeles, CA 90046 | 301 | 8/20/2020 | Brooks Brothers Group, Inc. | | $3,611.00 | | | | $3,611.00 |
| Berniker, Steven Harris<br>1329 Howe Ave, Ste 100<br>Sacramento, CA 95825 | 625 | 9/25/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| BEST REFRIGERATION INC<br>3315 E RUSSELL ROAD A-4 #276<br>LAS VEGAS, NV 89120 | 274 | 8/12/2020 | Brooks Brothers Group, Inc. | $1,889.00 | | | | | $1,889.00 |
| Bestype Digital Imaging LLC<br>285 West Broadway<br>New York, NY 10013 | 157 | 8/18/2020 | Brooks Brothers Group, Inc. | $2,112.17 | | | | | $2,112.17 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>112 E PECAN STREET<br>SUITE 2200<br>SAN ANTONIO, TX 78205 | 225 | 8/5/2020 | Brooks Brothers Group, Inc. | | | $16,113.71 | | | $16,113.71 |
| Beyersbergen Interiors (1977) Ltd.<br>15327 - 116 Ave NW<br>Edmonton, AB T5M 3Z5<br>Canada | 198 | 7/31/2020 | Brooks Brothers Group, Inc. | $138,145.82 | | | | | $138,145.82 |
| Birch Run Township<br>8425 Main St.<br>PO Box 152<br>Birch Run, MI 48415 | 345 | 9/9/2020 | Brooks Brothers Group, Inc. | | | $162.26 | | | $162.26 |
| Black Hills Energy<br>PO Box 6001<br>Rapid City, SD 57709 | 717 | 9/22/2020 | Brooks Brothers Group, Inc. | $29.88 | | | | | $29.88 |
| Bluebonnet Electric Cooperative<br>PO Box 729<br>Bastrop, TX 78602 | 1118 | 9/29/2020 | Brooks Brothers Group, Inc. | $1,659.01 | | | | | $1,659.01 |
| Bluegrass Outlet Shoppes CMBS, LLC<br>c/o Barclay Damon LLP<br>Attn:  Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 506 | 9/15/2020 | Brooks Brothers Group, Inc. | $56,591.09 | | | | | $56,591.09 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bluegrass Outlet Shoppes CMBS, LLC<br>c/o Barclay Damon LLP<br>Attn:  Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 529 | 9/15/2020 | Brooks Brothers Group, Inc. | | | | | $40,747.48 | $40,747.48 |
| Bluegrass Outlet Shoppes CMBS, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 510 | 9/15/2020 | Brooks Brothers Group, Inc. | $29,778.32 | | | | | $29,778.32 |
| Bluegrass Outlet Shoppes CMBS, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 512 | 9/15/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Board of Public Utilities<br>540 Minnesota Avenue<br>Kansas City, KS 66104 | 467 | 9/4/2020 | Brooks Brothers Group, Inc. | $623.75 | | | | | $623.75 |
| Board of Regents of the University of Washington<br>c/o John S. Kaplan<br>Perkins Coie LLP<br>1201 Third Ave., Suite 4900<br>Seattle, WA 98101-3099 | 537 | 9/20/2020 | Brooks Brothers Group, Inc. | $33,294.85 | | | | | $33,294.85 |
| Bohl, Sara<br>629 Meeker Ave. #2<br>Brooklyn, NY 11222 | 391 | 9/14/2020 | Brooks Brothers Group, Inc. | | $297.17 | | | | $297.17 |
| BOJORQUEZ, BELLANIRA<br>45 DERRY ROAD<br>METHUEN, MA 01844 | 640 | 9/21/2020 | Golden Fleece Manufacturing Group, LLC | | $0.00 | | | | $0.00 |
| Borderfree, Inc.<br>Edward J. LoBello, Esq.<br>Meyer, Suozzi, English & Klein, P.C.<br>1350 Broadway, Suite 1420<br>New York, NY 10018 | 759 | 9/24/2020 | Brooks Brothers Group, Inc. | $867,247.83 | | | | | $867,247.83 |
| Borunda, Hiram<br>Scott Righthand, Esquire<br>275 Battery Street, Suite 1300<br>San Francisco, CA 19411 | 618 | 9/25/2020 | Brooks Brothers Group, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Bow Industrial Corporation<br>3-5, Yangjae-Daero 60-Gil Song Pa-Gu<br>2F Bow Bldg<br>Seoul 05708<br>Korea | 100 | 7/29/2020 | Brooks Brothers Group, Inc. | $37,959.15 | | | $553.15 | | $38,512.30 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOW INDUSTRIAL CORPORATION 3-5, YANGJAE-DAERO 60-GIL SONGPA-GU 2F BOW BLDG SEOUL 05708 KOREA | 616 | 9/21/2020 | Brooks Brothers Group, Inc. | | $85,765.71 | | $32,973.28 | | $118,738.99 |
| Boxer Martin Limited Bryony Martin 26-28 Hammersmith Grove London W6 7BA United Kingdom | 657 | 9/22/2020 | Deconic Group LLC | $30,283.66 | | | | | $30,283.66 |
| Boyajian, Verjouhie Richard B. Reiling, Esq. 63 Atlantic Ave., 3rd FL Boston, MA 02110 | 701 | 9/23/2020 | Brooks Brothers Group, Inc. | $193,027.07 | | | | | $193,027.07 |
| BPNY Plumbing & Heating P.O. Box 2068 Astoria, NY 11102 | 466 | 9/8/2020 | Brooks Brothers Group, Inc. | $1,575.83 | | | | | $1,575.83 |
| BPNY Plumbing & Heating PO Box 2066 Astoria, NY 11102 | 278 | 8/14/2020 | Brooks Brothers Group, Inc. | $1,575.83 | | | | | $1,575.83 |
| BRADLEE INTERNATIONAL LTD 43 WEST 33RD STREET ROOM 502 NEW YORK, NY 10001 | 1099 | 9/30/2020 | Brooks Brothers Far East Limited | $2,282.00 | | | | | $2,282.00 |
| Branded Group, Inc. 222 S Harbor Blvd Ste 500 Anaheim, CA 92805 | 66 | 7/24/2020 | Brooks Brothers Group, Inc. | $142,141.86 | | | | | $142,141.86 |
| Brasley, Richard A 8405 Rio San Diego Drive Apt. 5401 San Diego, CA 92108 | 818 | 9/24/2020 | Brooks Brothers Group, Inc. | | $19,123.00 | | | | $19,123.00 |
| Bright White Lighting 7343 El Camino Real Atascadero, CA 93422 | 195 | 8/5/2020 | Brooks Brothers Group, Inc. | $3,400.00 | | | | | $3,400.00 |
| BRIGHT WHITE LIGHTING 7343 EL CAMINO REAL ATASCADERO, CA 93422 | 203 | 8/3/2020 | Brooks Brothers Group, Inc. | | | | $183.91 | | $183.91 |
| Brink's, Inc. Cavazos Hendricks Poirot, PC c/o Lyndel Anne Vargas 900 Jackson St., Suite 570 Dallas, TX 75202 | 1044 | 9/25/2020 | Brooks Brothers Group, Inc. | $52,559.29 | | | | | $52,559.29 |
| BROADCOM (FORMERLY CA TECHNOLOGIES, INC.) 1320 RIDDER PARK DRIVE SAN JOSE, CA 95131 | 670 | 9/21/2020 | Brooks Brothers Group, Inc. | $4,618.00 | | | | | $4,618.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROADWAY LIGHTING & ELECTRIC CORP. ALAN J. FOX 125 HALF MILE ROAD, STE. 200 RED BANK, NJ 07701 | 611 | 9/18/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Brookfield Corners LLC Holland & Knight LLP Phillip W. Nelson 150 N. Riverside Plaza, Suite 2700 Chicago, IL 60606 | 793 | 9/25/2020 | Brooks Brothers Group, Inc. | $0.00 | | $291,910.09 | | | $291,910.09 |
| Brooks Brothers Greater China Limited Unit 2201A, 2201B & 2205, 22/F., One Island South, 2 Heung Yip Road, Wong Chuk Hang Hong Kong | 1061 | 9/25/2020 | Brooks Brothers Far East Limited | $2,227,755.00 | | | | | $2,227,755.00 |
| Brooks Sports, Inc Cozen O'Connor Attn: Simon Fraser, Esq. 1201 N. Market Street Suite 1001 Wilmington, DE 19801 | 959 | 9/25/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Brooks, Torrey & Scott, Inc., as managing agent for Westfair, Inc. c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 439 | 9/3/2020 | Brooks Brothers Group, Inc. | $55,359.82 | | | | | $55,359.82 |
| Brooks, Torrey & Scott, Inc., as managing agent for Westfair, Inc. c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 444 | 9/3/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Brooks, Torrey & Scott, Inc., as managing agent for Westfair, Inc. c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 448 | 9/3/2020 | Brooks Brothers Group, Inc. | | | | | $128,495.58 | $128,495.58 |
| Broward County c/o Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. A-100 Ft. Lauderdale, FL 33301 | 60 | 7/28/2020 | Brooks Brothers Group, Inc. | | | $1,018.87 | | | $1,018.87 |
| Buckeye Business Products Inc. 3830 Kelly Avenue Cleveland, OH 44114 | 271 | 8/12/2020 | Brooks Brothers Group, Inc. | $5,423.85 | | | | | $5,423.85 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BullsEye Telecom, Inc.<br>25925 Telegraph Road<br>Suite 210<br>Southfield, MI 48033 | 242 | 8/20/2020 | Deconic Group LLC | $1,167.01 | | | | | $1,167.01 |
| Bunzl Retail Services, LLC<br>c/o David D. Farrell<br>Thompson Coburn LLP<br>One US Bank Plaza, Suite 2700<br>505 N. Seventh Street<br>Saint Louis, MO 63101 | 1040 | 9/25/2020 | Brooks Brothers Group, Inc. | | | $523,351.21 | | | $523,351.21 |
| Bunzl Retail Services, LLC<br>c/o David D. Farrell<br>THOMPSON COBURN LLP<br>One US Bank Plaza, Suite 2700<br>505 N. Seventh Street<br>St. Louis, MO 63101 | 914 | 9/25/2020 | Brooks Brothers Group, Inc. | | | $523,351.21 | | | $523,351.21 |
| Byron Township<br>Attn: Treasurer<br>8085 Byron Center Ave. SW<br>Byron Center, MI 49315 | 105 | 7/29/2020 | Brooks Brothers Group, Inc. | | | $1,707.30 | | | $1,707.30 |
| C. TESSILE S.P.A.<br>75 VIA XXV APRILE<br>GUANZATE 22070<br>ITALY | 1101 | 9/28/2020 | Brooks Brothers Group, Inc. | $4,035.19 | | | | | $4,035.19 |
| CABRERA, ANA<br>253 PROSPECT STREET<br>LAWRENCE, MA 01841 | 809 | 9/23/2020 | Brooks Brothers Group, Inc. | $50,000.00 | $0.00 | | | | $50,000.00 |
| CABRERA, GUILLERMO<br>107 PARK ST.<br>LAWRENCE, MA 01841 | 560 | 9/21/2020 | Golden Fleece Manufacturing Group, LLC | $50,000.00 | $0.00 | | | | $50,000.00 |
| Cadd Tech Design, Inc.<br>225 Oakland Road, Suite 105<br>South Windsor, CT 06074 | 326 | 8/26/2020 | Brooks Brothers Group, Inc. | $45,855.97 | | | | | $45,855.97 |
| Cadd Tech Design, Inc.<br>225 Oakland Road, Suite 105<br>South Windsor, CT 06074 | 539 | 9/21/2020 | Brooks Brothers Group, Inc. | $45,885.97 | | | | | $45,885.97 |
| Cairo Malaga Manufacturing and Embroidery<br>22 ST GAMAA ELHAWANEM- SHOUBRA EL-KHEMA<br>CAIRO  13772<br>EYGPT | 614 | 9/19/2020 | Brooks Brothers Group, Inc. | | | $245,013.88 | | | $245,013.88 |
| Cairo Malaga Manufacturing and Embroidery<br>22 ST GAMAA ELHAWANEM- SHOUBRA EL-KHEMA<br>CAIRO  13772<br>EGYPT | 716 | 9/22/2020 | Brooks Brothers Group, Inc. | | | $245,013.88 | | | $245,013.88 |
| Calderan, Mauro<br>607 Highcroft Place<br>Weatogue,, CT 06089 | 813 | 9/24/2020 | Brooks Brothers Group, Inc. | | $12,153.00 | | | | $12,153.00 |
| Caldwell, Ashley H<br>555 W 23rd St., #S4A<br>New York, NY 10011 | 907 | 9/24/2020 | Brooks Brothers Group, Inc. | | $13,130.00 | | | | $13,130.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calvelex S.A.<br>Jeffrey M. Greilsheimer, Esq.<br>Fox Horan & Camerini LLP<br>885 Third Avenue, 17th Floor<br>New York, NY 10022 | 1001 | 9/25/2020 | Brooks Brothers Far East Limited | $2,489,130.50 | | | $14,408.08 | | $2,503,538.58 |
| CALZATURIFICIO NAVAYOS S.R.L.<br>VIA MARSALA 358<br>MONSUMMANO TERME<br>PISTOIA 51015<br>ITALY | 593 | 9/17/2020 | Brooks Brothers Far East Limited | $175,030.77 | | | | | $175,030.77 |
| CALZATURIFICIO SILVANO SASSETI SRL<br>SILVANO SASSETTI<br>n. 6 VIA DELL'ARTIGIANATO<br>MONTE SAN PIETRANGELI (FM) 63815<br>ITALY | 906 | 9/24/2020 | Brooks Brothers Far East Limited | $3,230.66 | | | $22,862.25 | | $26,092.91 |
| CALZE SCANZI S.N.C.<br>VIA MARCONI 7<br>BORGO SAN GIACOMO, BRESCIA 25022<br>ITALY | 1079 | 9/25/2020 | Brooks Brothers Far East Limited | $230,586.25 | | | | | $230,586.25 |
| CAMDEN COUNTY<br>COLLECTOR OF REVENUE<br>1 COURT CIRCLE, STE 4<br>CAMDENTON, MO 65020 | 666 | 9/21/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| CAMPANA 125 LLC<br>C/O DAVID ADAM REALTY, INC.<br>P.O. BOX 5040<br>WESTPORT, CT 06881 | 576 | 9/16/2020 | Brooks Brothers Group, Inc. | $604,920.67 | | | | | $604,920.67 |
| Cappellazzo, Alberto<br>Via Ugo Foscolo 5<br>Breda di Piave 31030<br>Italy | 964 | 9/25/2020 | Brooks Brothers Group, Inc. | $40,000.00 | | | | | $40,000.00 |
| Capture-A<br>Aaron D Ohrt<br>608 E Sandpiper Trail<br>Sioux Falls, SD 57108-2914 | 261 | 8/11/2020 | Brooks Brothers Group, Inc. | $24,746.00 | | | | | $24,746.00 |
| Capture-A<br>Aaron D Ohrt<br>608 E Sandpiper Trail<br>Sioux Falls, SD 57108-2941 | 282 | 8/11/2020 | Brooks Brothers Group, Inc. | $24,746.00 | | | | | $24,746.00 |
| Carolina Telephone and Telegraph, LLC - East NC dba<br>CenturyLink<br>Centurylink Communications, LLC. -Bankruptcy<br>Attn: Legal-BKY<br>1025 EL Dorado Blvd<br>Broomfield, CO 80021 | 656 | 9/22/2020 | Brooks Brothers Group, Inc. | $5,083.01 | | | | | $5,083.01 |
| CARR TEXTILE CORP<br>243 WOLFNER DR<br>FENTON, MO 63026 | 464 | 9/8/2020 | Brooks Brothers Group, Inc. | $953.00 | | | | | $953.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASAROTTI CALZATURE SRL<br>VIA PIER LUIGI BAROLI, 4B<br>GARGALLO 28010<br>ITALY | 1096 | 9/25/2020 | Brooks Brothers Far East Limited | $220,677.72 | | | | | $220,677.72 |
| Castle Apparel Limited<br>Attn: Regina Cheung<br>49 Austin Road<br>6th Floor TAL Building<br>Kowloon<br>Hong Kong | 1052 | 9/25/2020 | Brooks Brothers International, LLC | $50,772,602.74 | | | | | $50,772,602.74 |
| Castle Apparel Limited<br>Attn: Regina Cheung<br>TAL Apparel Limited<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 1013 | 9/25/2020 | Brooks Brothers Restaurant, LLC | $50,772,602.74 | | | | | $50,772,602.74 |
| Castle Apparel Limited<br>c/o TAL Apparel Limited<br>Attn:  Ms. Regina Cheung<br>49 Austin Road, 5/F TAL Building<br>Kowloon<br>Hong Kong | 887 | 9/25/2020 | Brooks Brothers Group, Inc. | $47,639,246.58 | | | $3,133,356.16 | | $50,772,602.74 |
| Castle Apparel Limited<br>TAL Apparel Limited<br>Attn:  Regina Cheung<br>49 Austin  Road, 6th Floor, TAL Building<br>Kowloon, Hong Kong<br>Hong Kong | 872 | 9/25/2020 | BBD Holding 2, LLC | $50,772,602.74 | | | | | $50,772,602.74 |
| Castle Apparel Limited<br>TAL Apparel Limited<br>Attn:  Regina Cheung<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 897 | 9/25/2020 | BBD Holding 1, LLC | $50,772,602.74 | | | | | $50,772,602.74 |
| Castle Apparel Limited<br>TAL Apparel Limited<br>Attn:  Regina Cheung<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 916 | 9/25/2020 | RBA Wholesale, LLC | $50,772,602.74 | | | | | $50,772,602.74 |
| Castle Apparel Limited<br>TAL Apparel Limited<br>Attn:  Regina Cheung<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 976 | 9/25/2020 | Retail Brand Alliance of Puerto Rico, Inc. | $50,772,602.74 | | | | | $50,772,602.74 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castle Apparel Limited TAL Apparel Limited Attn:  Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1011 | 9/25/2020 | Retail Brand Alliance Gift Card Services, LLC | $50,772,602.74 | | | | | $50,772,602.74 |
| Castle Apparel Limited TAL Apparel Limited Attn:  Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon, Hong Kong China | 1046 | 9/25/2020 | Brooks Brothers Far East Limited | $50,772,602.74 | | | | | $50,772,602.74 |
| Castle Apparel Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Raod, 6th Floor TAL Building Kowloon, Hong Kong | 984 | 9/25/2020 | BBDI, LLC | $0.00 | | | | | $0.00 |
| Castle Apparel Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon, Hong Kong China | 1095 | 9/25/2020 | 696 White Plains Road, LLC | $50,772,602.74 | | | | | $50,772,602.74 |
| Castle Apparel Limited TAL Apparel Limited, Attn: Regina Cheung 49 Austin Raod, 6th Floor TAL Building Kowloon Hong Kong | 1047 | 9/25/2020 | Deconic Group LLC | $50,772,602.74 | | | | | $50,772,602.74 |
| Castle Apparel Limited TAL Apparel Limited, Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon, Hong Kong | 967 | 9/25/2020 | Golden Fleece Manufacturing Group, LLC | $50,772,602.00 | | | | | $50,772,602.00 |
| CBL-SHOPS AT FRIENDLY, LLC, by CBL & Associates Management, Inc., its managing agent Caleb T. Holzaepfel 736 Georgia Ave. Suite 300 Chattanooga, TN 37402 | 408 | 9/3/2020 | Brooks Brothers Group, Inc. | $49,402.94 | | | | $11,856.70 | $61,259.64 |
| CED/All-Phase Electric 190 Riverside St. Unit 4B Portland, ME 04103 | 212 | 8/13/2020 | Brooks Brothers Group, Inc. | $1,741.28 | | | | | $1,741.28 |
| CENTRAL MAINE POWER COMPANY BANKRUPTCY DEPT 83 EDISON DR AUGUSTA, ME 04336 | 35 | 7/20/2020 | Brooks Brothers Group, Inc. | $2,770.72 | | | | | $2,770.72 |
| CENTRAL PAPER COMPANY INC. PO BOX 1701 PAWTUCKET, RI 02862 | 573 | 9/16/2020 | Brooks Brothers Group, Inc. | $5,372.46 | | | | | $5,372.46 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cervotessile S.P.A.<br>Via Olona, 123<br>Gallarate (VA) 21013<br>Italy | 1127 | 10/2/2020 | Golden Fleece Manufacturing Group, LLC | $79,674.81 | | | | | $79,674.81 |
| Chagrin Retail, LLC<br>629 Euclid Avenue, Suite 1300<br>Cleveland, OH 44114 | 784 | 9/24/2020 | Brooks Brothers Group, Inc. | $116,686.99 | | | | | $116,686.99 |
| Charlotte Outlets, LLC<br>Simon Property Group, Inc<br>Attn: Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN  46204 | 735 | 9/22/2020 | Brooks Brothers Group, Inc. | $78,788.90 | | | | $43,618.80 | $122,407.70 |
| Charter Ventures Limited<br>6 A/F Chiap Luen Ind. Bldg.<br>30-32 Kung Yip Street<br>Kwai Chung N.T.<br>Hong Kong | 399 | 8/27/2020 | Brooks Brothers Far East Limited | $77,907.99 | | | | | $77,907.99 |
| Charter Ventures Limited<br>6A/F Chiap Luen Ind Bldg<br>30-32 Kung Yip Street<br>Kwai Chung NT<br>Hong Kong | 377 | 8/27/2020 | Brooks Brothers Far East Limited | $352,381.66 | | | | | $352,381.66 |
| Charter Ventures Limited<br>6A/F Chiap Luen Ind Bldg<br>30-32 Kung Yip Street<br>Kwai Chung NT<br>Hong Kong | 380 | 8/27/2020 | Brooks Brothers Far East Limited | $260,453.91 | | | | | $260,453.91 |
| Charter Ventures Limited<br>6A/F Chiap Luen Ind. Bldg.<br>30-32 Kung Yip Street<br>Kwai Chung, NT<br>Hong Kong | 371 | 8/27/2020 | Brooks Brothers Far East Limited | $260,673.80 | | | | | $260,673.80 |
| Charter Ventures Limited<br>6A/F Chiap Luen Ind. Bldg.<br>30-32 Kung Yip Street<br>Kwai Chung, NT<br>Hong Kong | 407 | 8/27/2020 | Brooks Brothers Far East Limited | $40,113.98 | | | | | $40,113.98 |
| CHARTER VENTURES LTD<br>6AF, CHIAP LUEN IND BLDG.,<br>30-32 KUNG YIP STREET<br>KWAI CHUNG, N.T.<br>HONG KONG | 327 | 8/26/2020 | Brooks Brothers Far East Limited | $199,271.63 | | | | | $199,271.63 |
| CHARTER VENTURES LTD<br>6AF, CHIAP LUEN IND BLDG.,<br>30-32 KUNG YIP STREET<br>KWAI CHUNG, N.T.<br>HONG KONG | 329 | 8/27/2020 | Brooks Brothers Far East Limited | $103,431.95 | | | | | $103,431.95 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARTER VENTURES LTD<br>6AF, CHIAP LUEN IND BLDG.,<br>30-32 KUNG YIP STREET<br>KWAI CHUNG, N.T.<br>HONG KONG | 330 | 8/27/2020 | Brooks Brothers Far East Limited | $113,874.63 | | | | | $113,874.63 |
| CHARTER VENTURES LTD<br>6AF, CHIAP LUEN IND BLDG.,<br>30-32 KUNG YIP STREET<br>KWAI CHUNG, N.T.<br>HONG KONG | 335 | 8/27/2020 | Brooks Brothers Far East Limited | $263,996.53 | | | | | $263,996.53 |
| CHARTER VENTURES LTD<br>6AF, CHIAP LUEN IND BLDG.,<br>30-32 KUNG YIP STREET<br>KWAI CHUNG, N.T.<br>HONG KONG | 396 | 8/27/2020 | Brooks Brothers Far East Limited | $417,177.51 | | | | | $417,177.51 |
| Chatham County Tax Commissioner<br>Attn: Theresa Harrelson<br>Post Office Box 8324<br>Savannah, GA 31412 | 306 | 8/21/2020 | Brooks Brothers Group, Inc. | | $6,133.95 | | | | $6,133.95 |
| Cherry Creek Shopping Center, L.L.C.<br>c/o Taubman<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills, MI 48304-2324 | 888 | 9/24/2020 | Brooks Brothers Group, Inc. | $116,211.73 | | | | $96,329.15 | $212,540.88 |
| Chicago and Midwest Regional Joint Board, Workers United, affiliated with SEIU<br>Melissa S. Woods<br>Richard M. Seltzer<br>Cohen, Weiss and Simon LLP<br>900 Third Avenue, Suite 2100<br>New York, NY 10022-4869 | 842 | 9/25/2020 | Brooks Brothers Group, Inc. | | $0.00 | | $70,035.45 | | $70,035.45 |
| CHIPPENHOOK<br>1825 LAKEWAY DR., STE. 400<br>LEWISVILLE, TX 75057 | 446 | 9/11/2020 | Brooks Brothers Group, Inc. | $1,545.02 | | | | | $1,545.02 |
| Cianci, James<br>19 Rolling Hills Drive<br>Nesconset, NY 11767 | 404 | 9/10/2020 | Brooks Brothers Group, Inc. | $33,333.00 | | | | | $33,333.00 |
| Cianci, James<br>19 Rolling Hills Drive<br>Nesconset, NY 11767 | 457 | 9/10/2020 | Brooks Brothers Group, Inc. | $19,268.27 | | | | | $19,268.27 |
| CIMEXLANA S. DE R.L. DE C.V.<br>3 Sur No. 80 Barrio San Diego<br>Quecholac Puebla 75460<br>Mexico | 985 | 9/25/2020 | Brooks Brothers Group, Inc. | $629,155.67 | | | | | $629,155.67 |
| Cintas Fire Protection<br>710 Narragansett Park Dr.<br>Pawtucke, RI 02861 | 432 | 9/1/2020 | Brooks Brothers Group, Inc. | $1,275.00 | | | | | $1,275.00 |
| CIPHER TECHS INC.<br>90 BROAD STREET<br>NEW YORK, NY 10004 | 803 | 9/24/2020 | Brooks Brothers Group, Inc. | $524,052.16 | | | | | $524,052.16 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City Center 33 South Property, LLC c/o Ryan Companies U.S Inc. 600 Nicollet Mall, Suite 312 Minneapolis, MN 55402 | 844 | 9/23/2020 | Brooks Brothers Group, Inc. | | $71,619.52 | | $71,619.52 | | $143,239.04 |
| City of Allen Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 172 | 8/10/2020 | Brooks Brothers Group, Inc. | | | $1,846.39 | | | $1,846.39 |
| City of Charlottesville Utilities Utility Billing Office PO Box 591 605 E Main Street Charlottesville, VA 22902 | 40 | 7/22/2020 | Brooks Brothers Group, Inc. | $10.00 | | | | | $10.00 |
| City of El Paso Linebarger Goggan Blair & Sampson, LLP 112 E. Pecan St Suite 2200 San Antonio, TX 78205 | 152 | 8/5/2020 | Brooks Brothers Group, Inc. | | | $10,215.88 | | | $10,215.88 |
| City of Fort Worth 200 Texas St. Fort Worth, TX 76102 | 62 | 7/24/2020 | Brooks Brothers Group, Inc. | $45.00 | | | | | $45.00 |
| City of Fort Worth Stephen A. Cumbie 200 Texas St. Fort Worth, TX 76102 | 67 | 7/24/2020 | Brooks Brothers Group, Inc. | $45.00 | | | | | $45.00 |
| City of Haverhill, Massachusetts Cozen O'Connor Attn: Eric L. Scherling, Esq. 1650 Market Street Suite 2800 Philadelphia, PA 19103 | 863 | 9/25/2020 | Golden Fleece Manufacturing Group, LLC | | | $486,924.72 | | | $486,924.72 |
| City of Mercedes Perdue, Brandon, Fielder, Collins & Mott, LLP c/o Hiram Gutierrez 2805 Fountain Plaza Blvd., Suite B Edinburg, TX 78539 | 1 | 7/14/2020 | Brooks Brothers Group, Inc. | | | $2,837.73 | | | $2,837.73 |
| City of Newport, RI Office of the City Solicitor 43 Broadway Newport, RI 02840 | 424 | 8/31/2020 | Brooks Brothers Group, Inc. | $2.46 | $2,862.28 | | | | $2,864.74 |
| CITY OF NEWTON P.O. BOX 9137 NEWTON, MA 02460-9137 | 531 | 9/15/2020 | Brooks Brothers Group, Inc. | | $74.52 | | | | $74.52 |
| City of Philadelphia / School District of Philadelphia City of Philadelphia Law Department Tax & Revenue Unit Bankruptcy Group, MSB 1401 John F. Kennedy Blvd. 5th Fl. Philadelphia, PA 19102-1595 | 54 | 7/22/2020 | Brooks Brothers Group, Inc. | | $3,774.00 | | | | $3,774.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cleaner's Supply, Inc.<br>1059 POWERS ROAD<br>CONKLIN, NY 13748 | 333 | 9/2/2020 | Brooks Brothers Group, Inc. | $3,708.77 | | | | | $3,708.77 |
| CLUTCH HOLDINGS LLC<br>201 SOUTH MAPLE AVE., #250<br>AMBLER, PA 19002 | 536 | 9/18/2020 | Deconic Group LLC | $7,004.03 | | | | | $7,004.03 |
| CN Wrldwde Disribtin Srvs(Canada)+CN Custms Brkrge Srvices Inc.LP d/b/a Expert Custom Brokrs<br>John K. Fiorilla, Esq. Dyer & Peterson<br>605 Main Street Suite 104<br>Riverton, NJ 08077 | 1022 | 9/25/2020 | Brooks Brothers Group, Inc. | $1,581.20 | | $206,931.35 | | | $208,512.55 |
| CN Wrlswde Disribtin Srvs(Canada)+CN Custms Brkrge Inc.LP d/b/a Expert Custom Brokrs<br>Dyer & Peterson<br>John K. Fiorilla, Esq<br>605 Main Street, Suite 104<br>Riverton, NJ 08077 | 982 | 9/25/2020 | Brooks Brothers Group, Inc. | $1,581.20 | | $206,931.35 | | | $208,512.55 |
| CO.DE.TEX STL<br>VIA CHIERI 107<br>ANDEZENO (TO), IT 10020<br>ITALY | 287 | 8/17/2020 | Brooks Brothers Group, Inc. | $887.51 | | | | | $887.51 |
| CO.DE.TEX STL<br>VIA CHIERI 107<br>ANDEZENO, TO 10020<br>ITALY | 299 | 8/17/2020 | Golden Fleece Manufacturing Group, LLC | $21,819.85 | | | | | $21,819.85 |
| Codetex (Shaoxing) Textile Inspection Co., Ltd.<br>No. 255 Shuguang Road<br>Shaoxing Keqiao 312030<br>China | 673 | 9/21/2020 | Brooks Brothers Group, Inc. | $1,945.94 | | | | | $1,945.94 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Ste. 300<br>McKinney, TX 75069 | 518 | 9/16/2020 | Brooks Brothers Group, Inc. | | | $6,100.00 | | | $6,100.00 |
| Colorado Mills Mall Limited Partnership<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 729 | 9/22/2020 | Brooks Brothers Group, Inc. | $353,425.03 | | | | $100.00 | $353,525.03 |
| Columbus Outlets, LLC<br>Tanger Outlet Centers<br>Attn: Legal Dept.<br>3200 Northline Avenue, Suite 360<br>Greensboro, NC 27408 | 962 | 9/25/2020 | Brooks Brothers Group, Inc. | $90,928.20 | | | | | $90,928.20 |
| COMME DES GARCONS LTD<br>ATTN: ELAINE BEUTHER<br>443 PARK AVE SOUTH<br>NEW YORK, NY 10016 | 95 | 7/29/2020 | Brooks Brothers Group, Inc. | $117,584.00 | | | | | $117,584.00 |
| Commercial Services, Inc.<br>PO Box 1307<br>Morrisville, NC 27560 | 250 | 8/17/2020 | Brooks Brothers Group, Inc. | $1,260.00 | | | | | $1,260.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commission Junction LLC c/o Legal Affairs 530 E. Montecito Street Santa Barbara, CA 93103 | 711 | 9/23/2020 | Brooks Brothers Group, Inc. | $796,723.67 | | | | $243,676.58 | $1,040,400.25 |
| Commonwealth Edison Company ComEd Bankruptcy Department 1919 Swift Drive Oak Brook, IL 60523 | 109 | 8/4/2020 | Brooks Brothers Group, Inc. | $7,180.22 | | | | | $7,180.22 |
| Compass Group USA dba: Canteen Vending 2400 Yorkmont Road Charlotte, NC 28217 | 579 | 9/17/2020 | Brooks Brothers Group, Inc. | $460.94 | | | | | $460.94 |
| Complete Recycling Solutions, LLC 1075 Airport Rd Fall River, MA 02720 | 48 | 7/20/2020 | Brooks Brothers Group, Inc. | $2,101.10 | | | | | $2,101.10 |
| Concur Technologies, Inc. Attn: Donald K. Ludman, Esq. 6 North Broad Street, Suite 100 Woodbury, NJ 08096 | 714 | 9/23/2020 | Brooks Brothers Group, Inc. | $36,813.18 | | | | | $36,813.18 |
| Confezioni Benetti SRL Via Ugo Baglia 9/A Gavardo 25085 Italy | 1119 | 9/29/2020 | Brooks Brothers Far East Limited | $57,891.23 | | | | | $57,891.23 |
| CONFEZIONI BENETTI SRL VIA UGO VAGLIA 9/A GAVARDO 25085 ITALY | 878 | 9/25/2020 | Brooks Brothers Far East Limited | $57,891.23 | | | | | $57,891.23 |
| CONFEZIONI BENETTI SRL VIA UGO VAGLIA 9/A GAVARDO 25085 ITALY | 903 | 9/25/2020 | Brooks Brothers Far East Limited | $57,891.23 | | | | | $57,891.23 |
| Conklin Office Furniture 56 Canal Street Holyoke, MA 01040 | 1121 | 9/30/2020 | Brooks Brothers Group, Inc. | $15,501.64 | | | | | $15,501.64 |
| Connecticut Light & Power dba Eversource Honor Heath-Legal Dept 107 Selden Ave Berlin, CT 06037 | 436 | 9/2/2020 | Brooks Brothers Group, Inc. | $81,381.78 | | | | | $81,381.78 |
| Consolidated Edison Company of New York Attn: Bankruptcy Group 4 Irving Place 18th Floor New York, NY 10003 | 248 | 8/20/2020 | Brooks Brothers Group, Inc. | $58,254.66 | | | | | $58,254.66 |
| Constellation NewEnergy, Inc. Strategic Credit Solutions 1310 Point Street, 12th Floor Baltimore, MD 21231 | 628 | 9/25/2020 | Brooks Brothers Group, Inc. | $23,741.75 | | | $36,725.65 | | $60,467.40 |
| Consumers Energy Company One Energy Plaza Jackson, MI 49201 | 155 | 8/6/2020 | Brooks Brothers Group, Inc. | $761.58 | | | | | $761.58 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contemporary Inc<br>The Cawley Company<br>Melissa Sue Marks, Credit Specialist<br>1544 N 8th Street<br>Manitowoc, WI 54220 | 479 | 9/14/2020 | Brooks Brothers Group, Inc. | $618.08 | | | | | $618.08 |
| COPEN UNITED LIMITED<br>UNIT 11-13, 16/F, ONE MIDTOWN<br>NO.11 HOI SHING ROAD<br>TSUEN WAN, NT<br>HK | 832 | 9/25/2020 | Brooks Brothers Far East Limited | $469,804.06 | | | | | $469,804.06 |
| Cordasco, Eloise F<br>96 Autumn Ridge Road<br>Bedminster, NJ 07921 | 296 | 8/20/2020 | Brooks Brothers Group, Inc. | $840,000.00 | | | | | $840,000.00 |
| COROC/ Lakes Region LLC Tanger Tilton<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 1059 | 9/25/2020 | Brooks Brothers Group, Inc. | $38,788.88 | | | | | $38,788.88 |
| COROC/ Myrtle Beach, LLC Tanger Myrtle Beach 501<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 1057 | 9/25/2020 | Brooks Brothers Group, Inc. | $43,409.46 | | | | | $43,409.46 |
| COROC/ Rehoboth III, LLC, Tanger Rehoboth<br>Tanger Outlet Centers<br>Attn: Legal Dept.<br>3200 Northline Avenue Suite 360<br>Greensboro, NC 27408 | 769 | 9/25/2020 | Brooks Brothers Group, Inc. | $262,803.53 | | | | | $262,803.53 |
| COROC/ Riviera, LLC  Tanger Foley<br>Tanger Outlet Centers<br>3200 Northline Avenue Suite 360<br>Attn: Legal Dept.<br>Greensboro, NC 27408 | 854 | 9/25/2020 | Brooks Brothers Group, Inc. | $108,607.43 | | | | | $108,607.43 |
| COROC/Hilton Head I, LLC<br>Tanger Outlet Centers<br>Attn: Legal Dept.<br>3200 Northline Avenue Suite 360<br>Greensboro, NC 27408 | 1072 | 9/25/2020 | Brooks Brothers Group, Inc. | $104,321.32 | | | | | $104,321.32 |
| COROZITE SRL<br>VIA SARNICO, 8<br>SAN PAOLO D'ARGON<br>, BERGAMO 24060<br>ITALY | 246 | 8/6/2020 | Golden Fleece Manufacturing Group, LLC | $3,331.00 | | | | | $3,331.00 |
| COTONIFICIO ALBINI S.P.A.<br>VIA DR. SILVIO ALBINI, 1<br>ALBINO (BG) 24021<br> ITALY | 918 | 9/25/2020 | Golden Fleece Manufacturing Group, LLC | $329,753.72 | | | | | $329,753.72 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTONIFICIO ALBINI S.P.A. VIA DR. SILVIO ALBINI, 1 ALBINO (BG) 24021 ITALY | 639 | 9/21/2020 | Golden Fleece Manufacturing Group, LLC | $242,376.50 | | | | | $242,376.50 |
| CoWorx Staffing Services LLC 412 Mt Kemble Ave Suite 200C Morristown, NJ 07960 | 75 | 7/28/2020 | Brooks Brothers Group, Inc. | $24,302.05 | | | | | $24,302.05 |
| Cozzolino, Guido Montgomery McCracken Walker & Rhoads Maura I. Russell 437 Madison Avenue - 24th Floor New York, NY 10022 | 484 | 9/12/2020 | Brooks Brothers Group, Inc. | $364,242.93 | | | | | $364,242.93 |
| CPS Energy Bankruptcy Section 145 Navarro,  Mail Drop 110909 San Antonio, TX 78205 | 32 | 7/21/2020 | Brooks Brothers Group, Inc. | $2,250.90 | | | | | $2,250.90 |
| Craig Realty Group - Castle Rock, LLC 4100 MacArthur Blvd. Ste. 100 Newport Beach, CA 92660 | 211 | 8/13/2020 | Brooks Brothers Group, Inc. | $109,750.08 | | | | | $109,750.08 |
| Crowley Logistics, Inc. c/o Courtney A. McCormick (Legal) 9487 Regency Square Blvd. N. Jacksonville, FL 32225 | 610 | 9/18/2020 | Brooks Brothers Group, Inc. | $1,963.45 | | | | | $1,963.45 |
| Crown Castle Fiber LLC Christopher B. Wick, Esq. Hahn Loeser & Parks LLP 200 Public Square, Suite 2800 Cleveland, OH 44114 | 1068 | 9/25/2020 | Brooks Brothers Group, Inc. | $151,887.48 | | | | | $151,887.48 |
| Crown Equipment Corporation Sebaly SHillito + Dyer LPA c/o Robert Hanseman, Attorney & Agent 40 N. Main St., Ste. 1900 Dayton, OH 45423 | 815 | 9/22/2020 | Golden Fleece Manufacturing Group, LLC | | | $6,360.84 | | | $6,360.84 |
| Crown Equipment Corporation Sebaly Shillito + Dyer LPA c/o Robert Hanseman, Attorney & Agent 40 N. Main St., Ste. 1900 Dayton, OH 45423 | 763 | 9/22/2020 | Brooks Brothers Group, Inc. | $1,683.52 | | | | | $1,683.52 |
| CSC Corporate Domains, Inc. 251 Little Falls Drive Wilmington, DE 19808 | 83 | 7/29/2020 | Brooks Brothers Group, Inc. | $15,186.92 | | | | | $15,186.92 |
| Cypress-Fairbanks ISD Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 113 | 7/29/2020 | Brooks Brothers Group, Inc. | | | $10,029.30 | | | $10,029.30 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daidoh Forward Ltd.<br>Daidoh Limited Bldg. 3F, 3-1-16, Sotokanda, Chiyoda-ku<br>Tokyo 101-8619<br>Japan | 252 | 8/5/2020 | Brooks Brothers Far East Limited | $49,652.56 | | | | | $49,652.56 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 216 | 8/4/2020 | Brooks Brothers Group, Inc. | | | $28,547.50 | | | $28,547.50 |
| Dapoto, Nico<br>2373 Broadway, Apt 725<br>New York, NY 10024 | 354 | 8/31/2020 | Brooks Brothers Group, Inc. | $10,000.00 | | | | | $10,000.00 |
| Dash Hudson Inc.<br>1668 Barrington Street<br>Floor 6<br>Halifax, Nova Scotia B3J 2A2<br>Canada | 277 | 8/13/2020 | Deconic Group LLC | $4,267.00 | | | | | $4,267.00 |
| Dash Hudson Inc.<br>1668 Barrington Street<br>Floor 6<br>Halifax, NS B3J 2A2<br>Canada | 234 | 8/13/2020 | Deconic Group LLC | $4,267.00 | | | | | $4,267.00 |
| Dash Hudson Inc.<br>Dianne Hatcher<br>600-1668 Barrington Street<br>Halifax, NS B3J 2A2<br>Canada | 304 | 8/13/2020 | Deconic Group LLC | $4,000.00 | | | | | $4,000.00 |
| Datasite LLC<br>Baker Center<br>733 S. Marquette Ave, Suite 600<br>Minneapolis, MN 55402 | 313 | 8/26/2020 | Brooks Brothers Group, Inc. | $8,931.79 | | | | | $8,931.79 |
| DAYLIGHT TRANSPORT<br>P.O. BOX 93155<br>LONG BEACH, CA 90809 | 613 | 9/18/2020 | Retail Brand Alliance Gift Card Services, LLC | $17,877.34 | | | | | $17,877.34 |
| DCI KOREA INC.<br>2F 2-1 MOKDONGRO21GIL<br>YANGCHEON_GU<br>SEOUL 08022<br>SOUTH KOREA | 812 | 9/23/2020 | Brooks Brothers Far East Limited | $107,659.97 | | | | | $107,659.97 |
| DCI KOREA INC.<br>2F 2-1 MOKDONGRO21GIL<br>YANGCHEON-GU<br>SEOUL 08022<br>SOUTH KOREA | 454 | 9/8/2020 | Brooks Brothers Far East Limited | $10,066.52 | | | | | $10,066.52 |
| Dean Samardich Consultants, Inc.<br>340 Dogwood Avenue<br>Suite LL 3<br>Franklin Square, NY 11010 | 364 | 9/9/2020 | Brooks Brothers Group, Inc. | $18,999.64 | | | | | $18,999.64 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Del Amo Fashion Center Operating Company, L.L.C. Simon Property Group - Bankruptcy 225 West Washington Street Indianapolis, IN 46204 | 734 | 9/22/2020 | Brooks Brothers Group, Inc. | $54,809.97 | | | | $30,145.48 | $84,955.45 |
| Del Vecchio, Claudio Mark McDermott and Edward Mahaney-Walter Skadden Arps Slate Meagher & Flom LLP One Manhattan West New York,, NY 10001 | 738 | 9/24/2020 | Brooks Brothers Group, Inc. | $7,369,916.92 | | | | | $7,369,916.92 |
| Del Vecchio, Matteo 111 Fulton Street, apt 710 New York , NY  10038 | 602 | 9/20/2020 | Brooks Brothers Group, Inc. | $290,293.69 | | | | | $290,293.69 |
| Delmarva Power & Light Company Bankruptcy Division 5 Collins Drive, Suite 2133 Mail Stop 84CP42 Carneys Point, NJ 08069 | 98 | 7/24/2020 | Brooks Brothers Group, Inc. | $2,486.33 | | | | | $2,486.33 |
| Deni, Edward 27 OxYoke Dr. Berlin, CT 06037 | 606 | 9/18/2020 | Brooks Brothers Group, Inc. | $4,579.00 | | | | | $4,579.00 |
| Design 2147, Ltd. Deborah A. Cero V.P. Finance 52 Diamond Street Brooklyn, NY 11222 | 201 | 8/3/2020 | Brooks Brothers Group, Inc. | $800.00 | | | | | $800.00 |
| Designer Plus Srl Piazza Marco Polo, 2 Castlefranco di Sotto 56022 Italy | 816 | 9/23/2020 | Brooks Brothers Far East Limited | $87,253.87 | | | | | $87,253.87 |
| Destiny USA Holdings, LLC c/o Barclay Damon LLP Attn:  Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY  13202 | 332 | 9/3/2020 | Brooks Brothers Group, Inc. | $5,892.80 | | | | | $5,892.80 |
| Destiny USA Holdings, LLC c/o Barclay Damon LLP Attn:  Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 334 | 9/3/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Destiny USA Holdings, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 361 | 9/3/2020 | Brooks Brothers Group, Inc. | | | | | $3,523.82 | $3,523.82 |
| DHL Global Forwarding 1801 NW 82nd Avenue Doral, FL 33126 | 97 | 7/24/2020 | Golden Fleece Manufacturing Group, LLC | $177.50 | | | | | $177.50 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DI.CONF S.R.L.<br>STUDIO LEGALE ANTONGIOVANNI<br>3, Via San Calimero<br>Milano, IT 20122 | 1065 | 9/25/2020 | Brooks Brothers Far East Limited | $1,480,322.00 | | | | | $1,480,322.00 |
| DIGITAL COLOR CONCEPTS, INC.<br>256 SHEFFIELD STREET<br>MOUNTAINSIDE, NJ 07092 | 473 | 9/9/2020 | Brooks Brothers Group, Inc. | $27,576.53 | | | | | $27,576.53 |
| Disaster Recovery Services, Inc<br>PO Box 989<br>Remsenburg, NY 11960 | 34 | 7/21/2020 | Brooks Brothers Group, Inc. | $21,318.40 | | | | | $21,318.40 |
| Dixie Development Company<br>Barton Baldwin<br>Baldwin & Hodge, LLP<br>112 North Center St.<br>PO Box 999<br>Mount Olive, NC 28365 | 405 | 8/28/2020 | Brooks Brothers Group, Inc. | | | $518,140.82 | | | $518,140.82 |
| Dixiesewing Machine Co. I<br>9296 Watson Industrial Pk<br>Crestwood, MO 63126 | 499 | 9/14/2020 | Golden Fleece Manufacturing Group, LLC | | | | $174.00 | | $174.00 |
| Dixon, Joseph<br>68 Rings End Rd<br>Darien, CT 06820 | 11 | 7/26/2020 | Brooks Brothers Group, Inc. | $2,546,708.40 | | | | | $2,546,708.40 |
| D-Mac Sewing Repair<br>10212 N. 28th Street<br>Tampa, FL 33612 | 119 | 7/30/2020 | Brooks Brothers Group, Inc. | $182.00 | | | | | $182.00 |
| DNA Model Management LLC<br>555 West 25th Street, 6th Fl<br>New York, NY 10001 | 57 | 7/23/2020 | Brooks Brothers Group, Inc. | $10,800.00 | | | | | $10,800.00 |
| DOLPHIN MALL ASSOCIATES LLC<br>TAUBMAN<br>200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS, MI 48304-2324 | 870 | 9/24/2020 | Brooks Brothers Group, Inc. | $208,315.78 | | | | $132,938.16 | $341,253.94 |
| Doran Manufacturing Corp of FL<br>6261 Powers Ave<br>Jacksonville, FL 32217 | 128 | 8/3/2020 | Brooks Brothers Group, Inc. | $4,599.40 | | | | | $4,599.40 |
| Doran Manufacturing Corp Of FL<br>6261 Powers Ave<br>Jacksonville, FL 32217 | 199 | 8/3/2020 | Golden Fleece Manufacturing Group, LLC | | | | $1,465.34 | | $1,465.34 |
| Doran Manufacturing Corp of FL<br>6261 Powers Ave<br>Jacksonville, FL 32217 | 200 | 8/3/2020 | Brooks Brothers Group, Inc. | | | | $4,599.40 | | $4,599.40 |
| Dos Santos, Vanessa<br>238 8th Avenue Apt# 2<br>New York, NY 10011 | 966 | 9/25/2020 | Brooks Brothers Group, Inc. | | $5,192.64 | | | | $5,192.64 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 192 | 8/10/2020 | Brooks Brothers Group, Inc. | | | $636.36 | | | $636.36 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duggal Visual Solutions, Inc. Brooklyn Navy Yard-Bldg 25 63 Flushing Avenue Brooklyn, NY 11205 | 72 | 7/24/2020 | Brooks Brothers Group, Inc. | $95,736.87 | | | | | $95,736.87 |
| Duke Energy Progress 550 South Tryon Street - DEC45A Charlotte, NC 28202 | 619 | 9/25/2020 | Brooks Brothers Group, Inc. | $40,877.63 | | | | | $40,877.63 |
| Duquesne Light Company Keri P. Ebeck 707 Grant St., Suite 2200, Gulf Tower Pittsburgh, PA 15219 | 622 | 9/25/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Duran, Marisela 7 Dewey St, 2 Fl Lawrence, MA 01841 | 114 | 7/30/2020 | Brooks Brothers Group, Inc. | $0.45 | $1,929.38 | | | | $1,929.83 |
| Dynamic Resources, Inc. 25 West 31st St 7th Floor New York, NY 10003 | 214 | 8/11/2020 | Brooks Brothers Group, Inc. | $381.06 | | | | | $381.06 |
| E Turman Commercial Painters dba Coast 2 Coast Signs E Turman Commercial Painters dba Coast 2 Coast Signs 2055 Research Dr. Livermore, CA 94550 | 239 | 8/18/2020 | Brooks Brothers Group, Inc. | $3,668.00 | | | | | $3,668.00 |
| E. Thomas S.P.A. Lazarus & Lazarus, P.C. 240 Madison Avenue, 8th Flr. New York, NY 10016 | 255 | 8/20/2020 | Golden Fleece Manufacturing Group, LLC | $239,651.40 | | | | | $239,651.40 |
| E.H. Ashley & Company Inc. 1 White Squadron Road Riverside, RI 02915 | 162 | 8/20/2020 | Deconic Group LLC | $1,463.26 | | | | | $1,463.26 |
| East Splendor Co, Ltd Frank Lin 4th Floor, 1st Building, #28 Gao Xin Road Yi Wu Zhe Jiang 322000 China | 378 | 8/27/2020 | Brooks Brothers Group, Inc. | $2,990.96 | | | | | $2,990.96 |
| Easthill Industrial Co., Ltd 2nd Fl, No. 125- Jen Ai Road, Section 3, Taipei, Taiwan | 139 | 7/27/2020 | Brooks Brothers Group, Inc. | $45,628.62 | | | | | $45,628.62 |
| Eastview Mall LLC 1265 Scottsville Road Rochester, NY 14624 | 719 | 9/22/2020 | Brooks Brothers Group, Inc. | $34,158.45 | | | | | $34,158.45 |
| Echo Lake Industries, Ltd. 85A Marcus Drive Melville, NY 11747 | 1098 | 9/29/2020 | Brooks Brothers Far East Limited | $212,138.55 | | | | | $212,138.55 |
| Ed & Ed T. Enterprises, LLC Law Office of Stephen Buckley, PLLC 120 Broadway, Second Floor Menands, NY 12204 | 483 | 9/11/2020 | Brooks Brothers Group, Inc. | $53,832.00 | | | | | $53,832.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDELKOORT INC<br>9 Lincoln Place<br>Weehawken, NJ 07086 | 346 | 8/25/2020 | Brooks Brothers Group, Inc. | $3,741.31 | | | | | $3,741.31 |
| Egedeniz Textile<br>Ronald Drescher<br>4 Reservoir Circle, Suite 107<br>Pikesville, MD 21208 | 823 | 9/25/2020 | Brooks Brothers Far East Limited | $904,640.62 | | | | | $904,640.62 |
| Egedeniz Textile<br>Ronald J. Drescher<br>4 Reservoir Circle, Suite 107<br>Pikesville, MD 21208 | 718 | 9/23/2020 | Brooks Brothers Far East Limited | $457,632.67 | | | | | $457,632.67 |
| EKEN TEKSTIL SAN TIC AS<br>GUMUSSUYU CAD NO 10  TOPKOPI<br>ISTANBUL 34010<br>TURKEY | 558 | 9/23/2020 | Brooks Brothers Far East Limited | $723,027.36 | | | $45,004.28 | | $768,031.64 |
| El Paso Outlet Shoppes CMBS, LLC<br>c/o Barclay Damon LLP<br>Attn:  Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 507 | 9/15/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| El Paso Outlet Shoppes CMBS, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 516 | 9/15/2020 | Brooks Brothers Group, Inc. | | | | | $30,224.14 | $30,224.14 |
| Elegante Arts Packaging Company Limited<br>Flat 1414, 14/F, Wah Shing Centre<br>11 Shing Yip Street<br>Kwun Tong<br>Hong Kong | 429 | 8/28/2020 | Brooks Brothers Group, Inc. | $2,988.84 | | | | | $2,988.84 |
| ELITE MODEL MANAGEMENT, LLC<br>245 FIFTH AVE, FL24<br>NEW YORK, NY 10016 | 122 | 7/31/2020 | Brooks Brothers Group, Inc. | $13,875.01 | | | | | $13,875.01 |
| ELLIS ENTERPRISES<br>5737 KANAN RD., #231<br>AGOURA HILLS, CA 91301 | 500 | 9/15/2020 | Brooks Brothers Group, Inc. | $1,239.00 | | | | | $1,239.00 |
| El-Zay Ready Wear Manufacturing Co.<br>Feras Juma | 1025 | 9/25/2020 | Brooks Brothers Far East Limited | | | | | $10,041.85 | $10,041.85 |
| El-Zay Ready Wear Manufacturing Co.<br>Mohammed Ekedat, Feras Juma, Tamara Turani, Enas Zaied<br>Near Jordon Worsted Mills<br>Rusaifeh-Awajan Main Street<br>Zarqa 11181<br>Jordan | 1094 | 9/25/2020 | Brooks Brothers Far East Limited | $49,226.32 | | | | | $49,226.32 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Engagement Agents 24 Eugene St. Hamilton, ON L8H2R3 Canada | 488 | 9/10/2020 | Brooks Brothers Group, Inc. | $13,066.78 | | | | | $13,066.78 |
| ENGIE INSIGHT SERVICES INC 1313 N. ATLANTIC #5000 SPOKANE, WA 99201 | 584 | 9/17/2020 | Brooks Brothers Group, Inc. | $4,769.03 | | | | | $4,769.03 |
| Entergy New Orleans LLC L-JEF-359 4809 Jefferson Hwy Ste A New Orleans, LA 70121-3138 | 178 | 8/11/2020 | Brooks Brothers Group, Inc. | $1,900.11 | | | | | $1,900.11 |
| Enterprise Marketing Services LLC Law Office of Barry Dolinger, Esq. LLC 55 Cromwell Street, Suite 1D Providence, RI 02907 | 96 | 7/27/2020 | Brooks Brothers Group, Inc. | $38,093.76 | | | | | $38,093.76 |
| enVista, LLC Amy L. Mader General Counsel 11555 N. Meridian St., Suite 300 Carmel, IN 46032 | 370 | 9/8/2020 | Brooks Brothers Group, Inc. | $24,230.00 | | | | | $24,230.00 |
| Epsilon Data Management, LLC 6021 Connection Drive Irving, TX 75039 | 493 | 9/14/2020 | Brooks Brothers Group, Inc. | $802,551.87 | | | | | $802,551.87 |
| Eptin Distributors Inc. 300 Industrial Drive Lexington, SC 29072 | 226 | 8/5/2020 | Brooks Brothers Group, Inc. | $2,078.76 | | | | | $2,078.76 |
| ERIN WILLIAMS PHOTOGRAPHY 63-34 FRESH POND RD., UNIT4A RIDGEWOOD, NY 11385 | 382 | 9/14/2020 | Brooks Brothers Group, Inc. | | $700.00 | | | | $700.00 |
| ESKER INC PO BOX 44953 MADISON, WI 53744-4953 | 426 | 9/1/2020 | Brooks Brothers Group, Inc. | $21,229.26 | | | | | $21,229.26 |
| Esquel Enterprises Limited 13 Floor Harbour Centre 25 Harbour Road Wanchai Hong Kong | 575 | 9/16/2020 | Brooks Brothers Group, Inc. | $4,070.00 | | | | | $4,070.00 |
| Esquel Enterprises Limited 13 Floor, Harbour Centre, 25 Harbour Road Wanchai Hong Kong | 566 | 9/16/2020 | Brooks Brothers Far East Limited | $2,579,919.74 | | | | | $2,579,919.74 |
| ESQUEL ENTERPRISES LIMITED 13/F HARBOUR CENTRE 25 HARBOUR ROAD WANCHAI HONG KONG | 587 | 9/17/2020 | Golden Fleece Manufacturing Group, LLC | $5,108.86 | | | | | $5,108.86 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esquel Enterprises Limited<br>Brown & Joseph, LLC c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 360 | 9/9/2020 | Brooks Brothers Group, Inc. | $4,070.00 | | | | | $4,070.00 |
| ESQUEL ENTERPRISES LIMITED<br>BROWN & JOSEPH, LLC<br>C/O PETER GELDES<br>PO BOX 249<br>ITASCA, IL 60143 | 328 | 8/26/2020 | Golden Fleece Manufacturing Group, LLC | $5,108.86 | | | | | $5,108.86 |
| Euler Hermes Agent for Cervotessile SPA<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 753 | 9/22/2020 | Golden Fleece Manufacturing Group, LLC | $79,674.81 | | | | | $79,674.81 |
| Euler Hermes Agent for Fragrance Xtreme Inc<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 357 | 9/4/2020 | Brooks Brothers Group, Inc. | $35,032.00 | | | | | $35,032.00 |
| Euler Hermes Agent for Gruppo Dondi S P A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 1109 | 9/29/2020 | Brooks Brothers Far East Limited | $12,233.09 | | | | | $12,233.09 |
| Euler Hermes Agent for Marzotto Lab SRL<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 505 | 9/14/2020 | Brooks Brothers Far East Limited | $8,656.68 | | | | | $8,656.68 |
| Euler Hermes Agent for President Container Group II<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 73 | 7/31/2020 | Brooks Brothers Group, Inc. | $15,738.58 | | | | | $15,738.58 |
| Euler Hermes Agent for Reliant Ribbon Corp<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 227 | 8/17/2020 | Brooks Brothers Group, Inc. | $4,220.00 | | | | | $4,220.00 |
| Euler Hermes N A Agent for Fragrance Xtreme Inc. 447619<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 449 | 9/4/2020 | Brooks Brothers Group, Inc. | $35,032.00 | | | | | $35,032.00 |
| Euler Hermes N A Agent for Gruppo Dondi 2007060033<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 1097 | 9/29/2020 | Brooks Brothers Far East Limited | $12,233.09 | | | | | $12,233.09 |
| Evergy<br>PO Box 11739<br>Kansas City, MO 64138 | 270 | 8/12/2020 | Brooks Brothers Group, Inc. | $1,196.60 | | | | | $1,196.60 |
| EXCELLENT JADE LIMITED<br>5/F., 66-72 LEI MUK ROAD<br>KWAI CHUNG, NT<br>Hong Kong | 706 | 9/21/2020 | Brooks Brothers Far East Limited | $801,084.97 | | | | | $801,084.97 |
| Experian Marketing Solutions, LLC<br>Joseph D. Frank<br>FrankGecker LLP<br>1327 W Washington Blvd<br>Suite 5G-H<br>Chicago, IL 60607 | 546 | 9/22/2020 | Brooks Brothers Group, Inc. | $5,218.54 | | | | | $5,218.54 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Expert Janitorial LLC dba National Janitorial Solutions DBA Expert NJS 14000 Commerce Parkway Suite D Mount Laurel, NJ 08054 | 1030 | 9/25/2020 | Brooks Brothers Group, Inc. | $6,588.93 | | | | | $6,588.93 |
| F.A.P. Italia SRL Via F. Baracca, 4-6 Trezzo Sull Adda 20056 Italy | 1108 | 9/28/2020 | Brooks Brothers Far East Limited | $203,295.00 | | | | | $203,295.00 |
| FABIOLA VINCENTI S.R.L. VIA DELLE FASCINE 8 SAN MARTINO IN CAMPO PERUGIA 06132 Italy | 806 | 9/25/2020 | Brooks Brothers Far East Limited | $374,481.27 | | | | | $374,481.27 |
| FABIOLA VINCENTI S.R.L. VIA DELLE FASCINE 8 SAN MARTINO IN CAMPO PERUGIA 06132 Italy | 889 | 9/25/2020 | Brooks Brothers Far East Limited | $374,481.27 | | | | | $374,481.27 |
| Facebook, Inc. c/o David Serepca McMahon Serepca LLP 2225 E. Bayshore Rd, Suite 200 Palo Alto, CA 94303 | 798 | 9/23/2020 | Deconic Group LLC | $43,542.92 | | | | | $43,542.92 |
| Facebook, Inc. c/o David Serepca McMahon Serepca LLP 2225 E. Bayshore Rd., Suite 200 Palo Alto, CA 94303 | 840 | 9/23/2020 | Brooks Brothers Group, Inc. | $409,648.00 | | | | | $409,648.00 |
| Fader, Jeffrey Fader Enterprises 719 N.Fairfax Ave. Los Angeles, CA 90069 | 180 | 8/10/2020 | Brooks Brothers Group, Inc. | $72,695.00 | | | | | $72,695.00 |
| Farina, Andrea 2 Green Hill Road Madison, NJ 07940 | 540 | 9/21/2020 | Brooks Brothers Group, Inc. | | $7,959.00 | | | | $7,959.00 |
| Fashion Outlets at Foxwoods, LLC Tanger Outlet Centers Attn: Legal Dept. 3200 Northline Avenue Suite 360 Greensboro, NC 27408 | 977 | 9/23/2020 | Brooks Brothers Group, Inc. | $100,777.71 | | | | | $100,777.71 |
| FAST TRACK LOGISTICS 72 NATSISKY FARM ROAD SOUTH WINDSOR, CT 06074 | 47 | 7/20/2020 | Brooks Brothers Group, Inc. | $24,400.00 | | | | | $24,400.00 |
| FedEx Corporate Services Inc. FedEx Corporate Services Inc. as Assignee of FedEx Express/Ground/Freight/Office 3965 Airways Blvd, Module G, 3rd Floor Memphis, TN 38116-5017 | 247 | 8/19/2020 | Brooks Brothers Group, Inc. | $3,578,026.38 | | | | | $3,578,026.38 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fifth Avenue of Long Island Realty Associates, LLC<br>Alexander M. Wong<br>2110 Northern Boulevard, Suite 201<br>Manhasset, NY 11030 | 385 | 9/9/2020 | Brooks Brothers Group, Inc. | $100,295.69 | | | | $300,537.63 | $400,833.32 |
| FindMine Inc.<br>99 Wall Street #2085<br>New York, NY 10005 | 133 | 8/6/2020 | Brooks Brothers Group, Inc. | $137,572.29 | | | | | $137,572.29 |
| First Sterling Greenwich Corp.<br>White & Case LLP<br>Steven M. Lutt<br>1221 Avenue of the Americas<br>New York, NY 10020 | 633 | 9/21/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Fit Models LLC<br>P.O. Box 419<br>Pawling, NY 12564 | 649 | 9/21/2020 | Brooks Brothers Group, Inc. | | $3,000.00 | | $3,000.00 | | $6,000.00 |
| FLETCHER SEWER & DRAIN, INC.<br>P.O. BOX 554<br>LUDLOW, MA 01056 | 1107 | 9/30/2020 | Brooks Brothers Group, Inc. | $164.84 | | | | | $164.84 |
| FordModels, Inc<br>11 E 26th Street FL14<br>New York, NY 10010 | 223 | 8/17/2020 | Brooks Brothers Group, Inc. | $7,200.00 | | | | | $7,200.00 |
| Forrest "Butch" Freeman Oklahoma County Treasurer<br>320 Robert S. Kerr, Rm 307<br>Oklahoma City, OK 73102 | 340 | 9/2/2020 | Brooks Brothers Group, Inc. | | $0.00 | $7,327.44 | | | $7,327.44 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 238 | 8/5/2020 | RBA Wholesale, LLC | $0.00 | | | | | $0.00 |
| Francis W. Kimball, Jr<br>188 Flax Hill Rd #C-10<br>Norwalk, CT 06854 | 660 | 9/23/2020 | Brooks Brothers Group, Inc. | $13,520.80 | $13,650.00 | | | | $27,170.80 |
| FRATELLI PIACENZA SPA<br>REGIONE CISI<br>POLLONE (BI) 13814<br>ITALY | 646 | 9/21/2020 | Brooks Brothers Group, Inc. | $768.91 | | | | | $768.91 |
| FRATELLI PIACENZA SPA<br>REGIONE CISI<br>POLLONE (BI) 13814<br>ITALY | 704 | 9/21/2020 | Brooks Brothers Far East Limited | $1,309.87 | | | | | $1,309.87 |
| FRATELLI TALLIA DI DELFINO-DIVISION OF BIELLA<br>MANIFATTURE TESSILI SRL<br>LARGO SANTA MARGHERITA 1<br>36078 VALDAGNO-VICENZA<br><br>ITALY | 873 | 9/24/2020 | Brooks Brothers Group, Inc. | $1,143.69 | | | | | $1,143.69 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRATELLI TALLIA DI DELFINO-DIVISION OF BIELLA MANIFATTURE TESSILI SRL LARGO SANTA MARGHERITA 1 VALDAGNO-VICENZO 36078 ITALY | 882 | 9/24/2020 | Golden Fleece Manufacturing Group, LLC | $11,603.27 | | | | | $11,603.27 |
| FRAY, AMY W. 217 WINDGATE CIRCLE UNIT E MONROE, CT 06468 | 627 | 9/25/2020 | Brooks Brothers Group, Inc. | | $920.50 | | | | $920.50 |
| Frederick J Meno, Solely in his capapcity as Receiver of Outlet Shoppes of Oshkosh Kimberly G Welborn The Woodmont Company 2100 W 7th St Fort Worth, TX 76107 | 707 | 9/23/2020 | Brooks Brothers Group, Inc. | $68,474.60 | | | | | $68,474.60 |
| Freudenberg Performance Materials Apparel S.a.s. di Externa Holding S.r.l. Freudenberg Performance Materials Apparel S.a.s. di Externa Holding S.r.l. Via Dei Valtorta, 48, MILANO (MI) 20127 ITALY | 953 | 9/25/2020 | Golden Fleece Manufacturing Group, LLC | $14,154.97 | | | | | $14,154.97 |
| Freudenberg Performance Materials Apparel S.a.s. di Externa Holding S.r.l. Via Dei Valtorta, 48 MILANO (MI) 20127 | 1000 | 9/24/2020 | Golden Fleece Manufacturing Group, LLC | $104,584.00 | | | | | $104,584.00 |
| Freudenberg Performances Materials LP Coface North America Insurance Company 650 College Road East, Suite 2005 Princeton, NJ 08540 | 453 | 9/8/2020 | Golden Fleece Manufacturing Group, LLC | $15,432.80 | | | | | $15,432.80 |
| Fritz Farm Retail Company LLC Heather A. Jamison Burr & Forman LLP 420 N. 20th Street, Suite 3400 Birmingham, AL 35203 | 651 | 9/21/2020 | Brooks Brothers Group, Inc. | $65,066.22 | | | | | $65,066.22 |
| Frontier Communications Bankruptcy Dept. 19 John St Middletown, NY 10940 | 325 | 8/25/2020 | Brooks Brothers Group, Inc. | $12,002.21 | | | | | $12,002.21 |
| FullStory, Inc. 1745 Peachtree St. NW, Ste G Atlanta, GA 30309 | 336 | 8/27/2020 | Brooks Brothers Group, Inc. | $47,500.00 | | | | | $47,500.00 |
| Fulton County Tax Commissioner 141 Pryor St Ste 1106 Atlanta, GA 30303 | 308 | 8/21/2020 | Brooks Brothers Group, Inc. | | $36,047.50 | | | | $36,047.50 |
| Fulton County Tax Commissioner 141 Pryor St Suite 1106 Atlanta, GA 30303 | 912 | 9/28/2020 | Brooks Brothers Group, Inc. | | $33,674.45 | | | | $33,674.45 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G4S Secure Solutions (USA) Inc. Ellen Arvin Kennedy, Esq. Dinsmore & Shohl LLP 100 W. Main Street, Suite 900 Lexington, KY 40507 | 1035 | 9/25/2020 | Brooks Brothers Group, Inc. | $33,107.67 | | | | | $33,107.67 |
| Galveston County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 130 | 7/29/2020 | Brooks Brothers Group, Inc. | | | $4,897.76 | | | $4,897.76 |
| Galveston Outlets, LLC TangerHouston Tanger Outlet Centers 3200 NORTHLINE AVENUE SUITE 360 ATTN: LEGAL DEPT. GREENBORO, NC 27408 | 751 | 9/26/2020 | Brooks Brothers Group, Inc. | $2,753.88 | | | | | $2,753.88 |
| GAPO GAPO 015 SRL VIA A. VIVALDI, N. 12 CASTELFRANCO DI SOTTO (PI) 56022 ITALY | 1003 | 9/25/2020 | Brooks Brothers Far East Limited | $107,116.19 | | | | | $107,116.19 |
| GAPO 015 SRL VIA A. VIVALDI, N. 12 CASTELFRACNO DI SOTTO, PI 56022 ITALIA | 276 | 8/12/2020 | Brooks Brothers Group, Inc. | $71,149.83 | | | | | $71,149.83 |
| GAPO 015 SRL VIA A.VIVALDI, N. 12 CASTELFRANCO DI SOTTO (PI) 56022 ITALIA | 990 | 9/24/2020 | Brooks Brothers Far East Limited | $107,116.19 | | | | | $107,116.19 |
| Garda World Cash Services Canada Corporation Carole-Anne Emond 1390 Barre Street Montreal, QC H3C1N4 Canada | 445 | 8/31/2020 | Brooks Brothers Group, Inc. | $1,994.02 | | | | | $1,994.02 |
| Genius Business Solutions, Inc. 3403 76th St Moline, IL 61265 | 245 | 8/15/2020 | Deconic Group LLC | $13,200.00 | | | | | $13,200.00 |
| GENIUS BUSINESS SOLUTIONS, INC. 3403 76TH ST MOLINE, IL 61265 | 268 | 8/14/2020 | Brooks Brothers Group, Inc. | $247,918.00 | | | | | $247,918.00 |
| Gennarelli, Kristen 727 Monroe Street Apt. 504 Hoboken, NJ 07030 | 543 | 9/22/2020 | Brooks Brothers Group, Inc. | $31,667.00 | | | | | $31,667.00 |
| GEORGE M. HANLEY Maura I. Russell Montgomery McCracken Walker & Rhoads LLP 437 Madison Avenue - 24th Floor New York, NY 10022 | 807 | 9/24/2020 | Brooks Brothers Group, Inc. | $268,385.21 | | | | | $268,385.21 |
| George Underwood Inc 53 3rd St Apt 2R Brooklyn, NY 11231 | 322 | 8/25/2020 | Brooks Brothers Group, Inc. | | | $2,750.00 | | | $2,750.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Georgia Power Company c/o Thomas R. Walker FisherBroyles, LLP 945 East Paces Ferry Rd., NW, Suite 2000 Atlanta, GA 30326 | 665 | 9/21/2020 | Brooks Brothers Group, Inc. | | | | $4,208.78 | | $4,208.78 |
| Germantown Storage 3275 HacksCross Rd Memphis, TN 38125 | 184 | 8/5/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| GERMANTOWN STORAGE LLC 3275 HACKS CROSS MEMPHIS, TN 38125 | 533 | 9/15/2020 | Brooks Brothers Group, Inc. | $1,400.00 | $1,400.00 | $0.00 | | | $2,800.00 |
| Gettysburg Outlet Center CMBS, LLC c/o Barclay Damon LLP Attn:  Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 339 | 9/4/2020 | Brooks Brothers Group, Inc. | $30,072.60 | | | | | $30,072.60 |
| Gettysburg Outlet Center CMBS, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 358 | 9/4/2020 | Brooks Brothers Group, Inc. | | | | | $25.16 | $25.16 |
| Gettysburg Outlet Center CMBS, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 359 | 9/4/2020 | Brooks Brothers Group, Inc. | $12,537.17 | | | | | $12,537.17 |
| GGP-Providence Place, LLC c/o Brookfield Properties Retail, Inc. 350 N. Orleans St., Suite 300 Chicago, IL 60654-1607 | 960 | 9/25/2020 | Brooks Brothers Group, Inc. | $106,263.29 | | | | | $106,263.29 |
| Gilbert N. Vasseur, Jr. 156 Broad Brook Road Enfield, CT 06082 | 45 | 7/20/2020 | Brooks Brothers Group, Inc. | $55,299.06 | | | | | $55,299.06 |
| Gladson, Herbert 51 Hartz Way Secaucus, NJ 07094 | 280 | 8/14/2020 | Brooks Brothers Group, Inc. | $2,119.76 | | | | | $2,119.76 |
| Goldaper, Steven 220 Scenic Court Cheshire, CT 06410 | 369 | 9/3/2020 | Brooks Brothers Group, Inc. | $140,000.00 | | | | | $140,000.00 |
| Golden Fleece Manufacturing Group, LLC Bondex Textiles Limited Unit 1, 18/F, Tower 3, Enterprise Square 9 Shueng Yuet Road Kowloon Bay Hong Kong | 94 | 7/29/2020 | Golden Fleece Manufacturing Group, LLC | $1,708.63 | | | | | $1,708.63 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Google LLC<br>White and Williams LLP<br>c/o Amy Vulpio, Esq.<br>1650 Market Street, Suite 1800<br>Philadelphia, PA 19103 | 289 | 8/19/2020 | Brooks Brothers Group, Inc. | $603,206.07 | | | | | $603,206.07 |
| Grand & Benedicts Inc.<br>6140 S Macadam Ave.<br>Portland, OR 97239 | 501 | 9/15/2020 | Brooks Brothers Group, Inc. | $317,390.94 | | | | | $317,390.94 |
| Grand & Benedicts, Inc.<br>c/o Scott L. Jensen<br>Brownstein Rask LLP<br>1 SW Columbia Street, Suite 900<br>Portland, OR 97258 | 293 | 8/14/2020 | Brooks Brothers Group, Inc. | $618,442.40 | | | | | $618,442.40 |
| Granite Telecommunications LLC<br>100 Newport Ave Ext<br>Quincy, MA 02171 | 254 | 8/20/2020 | Brooks Brothers Group, Inc. | $5,021.38 | | | | | $5,021.38 |
| Granite Telecommunications LLC<br>100 Newport Ave Ext<br>Quincy, MA 02171 | 298 | 8/20/2020 | Brooks Brothers Group, Inc. | $36,238.17 | | | | | $36,238.17 |
| Graphic Image, Inc.<br>Attn: James Monahan<br>305 Spagnoli Road<br>Melville, NY 11747 | 580 | 9/17/2020 | Brooks Brothers Group, Inc. | $21,271.00 | | | | | $21,271.00 |
| GREEN HILLS MALL TRG LLC<br>TAUBMAN<br>200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS, MI 48304-2324 | 911 | 9/24/2020 | Brooks Brothers Group, Inc. | $95,634.65 | | | | $45,624.62 | $141,259.27 |
| Green Mountain Power<br>163 Acorn Lane<br>Colchester, VT 05446 | 169 | 8/7/2020 | Brooks Brothers Group, Inc. | $1,954.14 | | | | | $1,954.14 |
| Grosvenor Urban Maryland, LLC<br>Leon Koutsouftikis<br>Magruder Cook Koutsouftikis & Palanzi<br>1889 Preston White Dr., Suite 200<br>Reston, VA 20191 | 724 | 9/22/2020 | Brooks Brothers Group, Inc. | $2,230,002.21 | | | | | $2,230,002.21 |
| GUANGDONG APPLES INDUSTRIAL CO., LT<br>APPLES INDUSTRIAL PARK<br>HENGLING DEVELOPMENT ZONE, SHITAN TOWN<br>ZENGOLENG DISTRICT<br>GUANGZHOU 511330<br>CHINA | 1102 | 9/28/2020 | Brooks Brothers Group, Inc. | $40,882.92 | | | | | $40,882.92 |
| GuangDong Apples Industrial Co., Ltd.<br>Zhang Ying Liu<br>Apples Industrial Park, Hengling Development Zone<br>Shitan Town Zenchang District<br>GuangZhou, Zeng 511330<br>China | 177 | 8/10/2020 | Brooks Brothers Group, Inc. | $40,882.92 | | | | | $40,882.92 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guilford County Tax Department<br>PO Box 3138<br>Greensboro, NC 27402 | 183 | 8/11/2020 | Brooks Brothers Group, Inc. | | | $2,510.89 | | | $2,510.89 |
| Gunze Limited<br>5-25, Umeda 2 Chrome, Kita-Ku<br>Osaka 5300001<br>Japan | 318 | 8/24/2020 | Brooks Brothers Group, Inc. | $50,211.25 | | | | | $50,211.25 |
| Haian Lianfa Garments Co.,Ltd<br>No.88, Henglian Road, Haian Town<br>Nantong City Jiangsu Province 226600<br>China | 603 | 9/18/2020 | Brooks Brothers Far East Limited | $0.00 | | | | | $0.00 |
| Halton Hills Shopping Centre Partnership<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 747 | 9/22/2020 | Brooks Brothers Group, Inc. | $174,471.56 | | | | $141,790.45 | $316,262.01 |
| Hangzhou Acinz Furnishings Co LTD<br>261 TIYUCHANG Road<br>Xizi mansion<br>suite 2401<br>Hangzhou, ZJ 310003<br>China | 834 | 9/24/2020 | Golden Fleece Manufacturing Group, LLC | $569.40 | | | | | $569.40 |
| Harris County, ET AL<br>Linebarger Goggan Blair & Sampson, LLP<br>John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 115 | 7/29/2020 | Brooks Brothers Group, Inc. | | | $41,491.01 | | | $41,491.01 |
| Hartford Fire Insurance Company as Assignee of Hartford Specialty Company<br>Bankruptcy Unit<br>HO2-R<br>Home Office<br>Hartford, CT 06155 | 55 | 7/22/2020 | Brooks Brothers Group, Inc. | | | $0.00 | | | $0.00 |
| Harvard Battery Inc<br>PO Box 2622<br>Cherry Hill, NJ 08034 | 294 | 8/18/2020 | Brooks Brothers Group, Inc. | $1,732.44 | | | | | $1,732.44 |
| Help II, LLC<br>David G. Sommer, Esq.<br>Gallagher Evelius & Jones LLP<br>218 N. Charles Street, Suite 400<br>Baltimore, MD 21201 | 973 | 9/25/2020 | Brooks Brothers Group, Inc. | $112,572.19 | | | | | $112,572.19 |
| HelpSystems, LLC<br>6455 City W Pkwy<br>Eden Prairie, MN 55344 | 220 | 8/4/2020 | Brooks Brothers Group, Inc. | $2,104.64 | | | | | $2,104.64 |
| HG Galleria, LLC<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 736 | 9/22/2020 | Brooks Brothers Group, Inc. | $449,808.00 | | | | $247,394.40 | $697,202.40 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 118 | 7/28/2020 | Brooks Brothers Group, Inc. | | | $3,437.67 | | | $3,437.67 |
| High Fashion Garments International Company Ltd.<br>11/F., High Fashion Centre<br>1-11 Kwai Hei Street<br>Kwai Chung, N.T.<br>H.K. | 215 | 8/18/2020 | Brooks Brothers Far East Limited | $1,459,671.19 | | | | | $1,459,671.19 |
| Highton, Catherine<br>31 Blueberry Lane<br>Darien, CT 06820 | 910 | 9/24/2020 | Brooks Brothers Group, Inc. | $5,473.00 | $13,650.00 | | | | $19,123.00 |
| HIREBRIDGE LLC<br>3200 N UNIVERSITY DR., SUITE 214<br>CORAL SPRINGS, FL 33065 | 420 | 8/31/2020 | Brooks Brothers Group, Inc. | $5,025.00 | | | | | $5,025.00 |
| Hocker Oxmoor, LLC<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654-1607 | 915 | 9/25/2020 | Brooks Brothers Group, Inc. | $49,758.52 | | | | | $49,758.52 |
| Holiday Foliage Inc.<br>2592 Otay Center Dr.<br>San Diego, CA 92154 | 475 | 9/10/2020 | Brooks Brothers Group, Inc. | $26,144.50 | | | | | $26,144.50 |
| Holmes, Michelle<br>14 Florida Drive<br>Agawam, MA 01001 | 535 | 9/18/2020 | Brooks Brothers Group, Inc. | $1,350.00 | $13,650.00 | | | | $15,000.00 |
| I W Morris Limited<br>1a Elm Park<br>Suite 5, Fountain House<br>, Stanmore HA7 4AU<br>UK | 107 | 7/30/2020 | Brooks Brothers Far East Limited | $5,277.00 | | | | | $5,277.00 |
| iAutomation<br>10 LARSEN WAY<br>ATTLEBORO FALLS, MA 02763 | 331 | 9/1/2020 | Brooks Brothers Group, Inc. | $619.14 | | | | | $619.14 |
| IBM Corporation<br>Attn: Rodrigo Alonso Rodriguez Gonzalez<br>2200 Camino A El Castillo<br>El Salto, JA 45680<br>Mexico | 63 | 7/24/2020 | Brooks Brothers Group, Inc. | $134,725.80 | | | | | $134,725.80 |
| IDY Corp<br>1415 Bonhill Rd<br>Unit 12<br>Mississauga, ON L5T 1R2<br>Canada | 831 | 9/23/2020 | Brooks Brothers Group, Inc. | $9,576.69 | | | | | $9,576.69 |
| Illinois Dept of Employment Security<br>33 S. State St. 10th Flr Coll. Bkry<br>Chicago, IL 60603 | 410 | 8/28/2020 | Brooks Brothers Group, Inc. | $801.71 | $801.71 | | | | $1,603.42 |
| Illinois Dept of Employment Security<br>33 S. State St. 10th Flr Coll. Bkry<br>Chicago, IL 60603 | 472 | 8/28/2020 | Brooks Brothers Group, Inc. | | $8,298.71 | | | | $8,298.71 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMC Corporation Ltd<br>Suite 1107, Huawen Plaza<br>No. 999 West Zhongshan Road<br>Shanghai<br>China | 138 | 7/24/2020 | Brooks Brothers Group, Inc. | $506.40 | | | | | $506.40 |
| IMC Corporation Ltd<br>Suite 1107, Huawen Plaza<br>No. 999 West Zhongshan Road<br>Shanghai<br>China | 996 | 9/25/2020 | Deconic Group LLC | $9,648.15 | | | | | $9,648.15 |
| IMG MODELS, INC.<br>Courtney Braun<br>9601 Wilshire Blvd.<br>Beverly Hills, CA 90210 | 764 | 9/24/2020 | Brooks Brothers Group, Inc. | $6,600.00 | | | | | $6,600.00 |
| IMI MSW LLC<br>Louis F. Solimine<br>Thompson Hine LLP<br>312 Walnut Street - Suite 1400<br>Cincinnati, OH 45202 | 150 | 8/13/2020 | Brooks Brothers Group, Inc. | $454,499.19 | | | | | $454,499.19 |
| Impact Service Group, Ltd.<br>63 Copps Hill Road<br>Ridgefield, CT 06877 | 904 | 9/24/2020 | Brooks Brothers Group, Inc. | $9,817.24 | | | | | $9,817.24 |
| Indian River County Tax Collector<br>PO Box 1509<br>Vero Beach, FL 32961 | 142 | 7/28/2020 | Brooks Brothers Group, Inc. | | | $1,152.63 | | | $1,152.63 |
| Indiana Department of Revenue<br>100 North Senate Avenue N-240 MS 108<br>Indianapolis, IN 46204 | 279 | 8/14/2020 | Brooks Brothers Group, Inc. | | $14,839.03 | | | | $14,839.03 |
| Indianapolis Power and Light Company<br>2102 N Illinois Street<br>Indianapolis, IN 46202 | 312 | 8/26/2020 | Brooks Brothers Group, Inc. | $1,502.22 | | | | | $1,502.22 |
| Infinite Energy, Inc.<br>c/o Legal Dept<br>7001 SW 24th Ave<br>Gainesville, FL 32607 | 243 | 8/19/2020 | Brooks Brothers Group, Inc. | $152.78 | | | | | $152.78 |
| Infinity Global, Inc.<br>501 Bridge Street<br>Danville, VA 24541 | 709 | 9/23/2020 | Brooks Brothers Group, Inc. | $206,580.45 | | | | | $206,580.45 |
| Infor (US), Inc.<br>Blank Rome LLP<br>Attn: Victoria Guilfoyle<br>1201 N. Market Street, Suite 800<br>Wilmington, DE 19801 | 902 | 9/25/2020 | Brooks Brothers Far East Limited | $770,735.00 | | | | | $770,735.00 |
| Infor (US), Inc.<br>Blank Rome LLP<br>Attn: Victoria Guilfoyle<br>1201 N. Market Street, Suite 800<br>Wilmington, DE 19801 | 1051 | 9/25/2020 | Brooks Brothers Group, Inc. | $770,735.00 | | | | | $770,735.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Informative Design Group Inc<br>History Factory<br>1233 20 th street NW<br>Suite 725<br>Washington, DC 20036 | 938 | 9/25/2020 | Brooks Brothers Group, Inc. | $55,608.97 | | | | | $55,608.97 |
| INFOSHRED, LLC<br>ATTN: RONNA GOSLIN<br>3 CRAFTSMAN ROAD<br>EAST WINDSOR, CT 06088 | 102 | 7/30/2020 | Brooks Brothers Group, Inc. | $1,234.85 | | | | | $1,234.85 |
| Innovative Information Solutions, Inc.<br>61 Interstate Lane<br>Waterbury, CT 06705 | 149 | 8/14/2020 | Brooks Brothers Group, Inc. | $82,690.56 | | | | | $82,690.56 |
| Innovative Information Solutions, Inc.<br>61 Interstate Lane<br>Waterbury, CT 06705 | 465 | 9/9/2020 | Brooks Brothers Group, Inc. | $104,809.55 | | | | | $104,809.55 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 235 | 8/18/2020 | Brooks Brothers Group, Inc. | $272,110.44 | | | $322,024.92 | | $594,135.36 |
| Integra Plumbing<br>1550 Stillwell Ave<br>Bronx, NY 10461 | 171 | 8/7/2020 | Brooks Brothers Group, Inc. | $11,954.90 | | | | | $11,954.90 |
| Intertek Testing Services HK Ltd<br>Room I-K, 11/F, Garment Centre, 576 Castle Peak Road<br>Kowloon<br>Hong kong 852<br>China | 458 | 9/8/2020 | Deconic Group LLC | $600.34 | | | | | $600.34 |
| Iron Mountain Information Management, LLC<br>1 Federal Street, 7th Floor<br>Boston, MA 02110 | 749 | 9/23/2020 | Brooks Brothers Group, Inc. | $2,436.24 | $1,253.00 | | | | $3,689.24 |
| J & Y INTERNATIONAL TEXTILE CO LTD<br>UNIT 908-9, 9/F SAXON TOWER<br>7 CHEUNG SHUN STREET<br>LAI CHI KOK<br>KOWLOON<br>HONG KONG | 601 | 9/25/2020 | Brooks Brothers Far East Limited | | | | $594,159.19 | | $594,159.19 |
| Jackson EMC<br>PO Box 38<br>Jefferson, GA 30549 | 372 | 8/17/2020 | Brooks Brothers Group, Inc. | $528.89 | | | | | $528.89 |
| JAG Models Inc.<br>154 West 14th Street<br>2nd Floor<br>New York, NY 10011 | 368 | 9/10/2020 | Brooks Brothers Group, Inc. | $2,400.00 | | | | | $2,400.00 |
| Jersey Central Power & Light<br>101 Crawford's Corner Rd Bldg #1 Suite 1-511<br>Holmdel, NJ 07733 | 230 | 8/5/2020 | Brooks Brothers Group, Inc. | $6,358.60 | | | | | $6,358.60 |
| Jiangsu Lianfa Textile Co.,Ltd.<br>No. 88, Henglian Road, Haian Town<br>Nantong City, Jiangsu Province 226600<br>China | 599 | 9/18/2020 | Brooks Brothers Far East Limited | $86,547.54 | | | | | $86,547.54 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jiangsu Lianfa Textile Co.,Ltd. No. 88, Henglian Road, Haian Town Nantong City, Jiangsu Province 226600 China | 713 | 9/22/2020 | Brooks Brothers Far East Limited | $298,118.34 | | | | | $298,118.34 |
| JK Acquistion, LLC Attn: Tracie Cochrane 1500 Brighton-Henrietta Twn Ln Rd Rochester, NY 14623 | 353 | 8/29/2020 | Deconic Group LLC | $435.60 | | | | | $435.60 |
| JOHNSTON COUNTY TAX COLLECTOR PO BOX 451 SMITHFIELD , NC 27577 | 1129 | 10/2/2020 | Brooks Brothers Group, Inc. | | $1,143.24 | | | | $1,143.24 |
| JPMA Global Inc 7335 Henri-Bourassa E Montreal, QC H1E 3T5 Canada | 90 | 7/22/2020 | Brooks Brothers Group, Inc. | | | | $103,156.41 | | $103,156.41 |
| Judith A. Carroll and Jay Grodin, Trustees of the Judith Carroll Survivors Trust, The Richard and Ju Akerman LLP John P. Campo 520 Madison Avenue, 20th Floor New York, NY 10022 | 1039 | 9/25/2020 | Brooks Brothers Group, Inc. | | | | | $41,488.19 | $41,488.19 |
| JUDITH A. CARROLL AND JAY GRODIN, TRUSTEES OF THE JUDITH CARROLL SURVIVORS TRUST, THE RICHARD AND JU AKERMAN LLP JOHN P. CAMPO, ESQ. 520 MADISON AVENUE, 20TH FLR NEW YORK, NY 10022 | 928 | 9/25/2020 | Brooks Brothers Group, Inc. | $2,225,000.00 | | | | | $2,225,000.00 |
| Judith A. Carroll And Jay Grodin, Trustees Of The Judith Carroll Survivors Trust, The Richard And Ju John P. Campo, Esq Akerman LLP 520 Madison Avenue, 20th Flr. New York, NY 10022 | 993 | 9/25/2020 | Brooks Brothers Group, Inc. | $1,045,052.44 | | | | | $1,045,052.44 |
| JUDITH A.CARROLL AND JAY GRODIN, TRUSTEES OF THE JUDITH CARROLL SURVIVORS TRUST, THE RICHARD AND JUD JOHN P. CAMPO, ESQ. AKERMAN LLP 520 MADISON AVENUE, 20TH FLR NEW YORK, NY 10022 | 1045 | 9/25/2020 | Brooks Brothers Group, Inc. | $198,425.22 | | | | | $198,425.22 |
| Kalman, Sumner 147 Main St Box 988 Plaistow, NH 03865 | 17 | 7/14/2020 | Brooks Brothers Group, Inc. | $880.66 | | | | | $880.66 |
| Karass Broadway 901, LLC Brian J. McLaughlin, Esq. 222 Delware Avenue Suite 1105 Wilmington, DE 19801 | 992 | 9/25/2020 | Brooks Brothers Group, Inc. | $1,218,635.00 | | | | | $1,218,635.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karass Broadway 901, LLC<br>Brian J. McLaughlin, Esquire<br>Offit Kurman, P.A.<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington,, DE 19801 | 848 | 9/25/2020 | Brooks Brothers Group, Inc. | $1,218,635.00 | | | | | $1,218,635.00 |
| Kaul, Michal<br>354 Broome Street Apt. 5H<br>New York, NY 10013 | 947 | 9/25/2020 | Brooks Brothers Group, Inc. | | | | | $13,500.00 | $13,500.00 |
| Kay Lee Fashion Inc. Ltd<br>15-17 Shing Yip Street, Kwun Tong<br>Unit 6, 11/F, Sing Wing Factory Bldg<br>Kowloon 99970<br>Hong Kong | 686 | 9/23/2020 | Brooks Brothers Far East Limited | | | | $50,210.77 | | $50,210.77 |
| KBRC Realty LLC<br>Walter LaBonte Jr, Mgr<br>100 S. Main St.<br>Sherborn, MA 01770 | 462 | 9/2/2020 | Brooks Brothers Group, Inc. | $15,383.33 | | | | | $15,383.33 |
| Kelly, Katherine B<br>60 Tonica Spring Trail<br>Manchester, CT 06040 | 621 | 9/25/2020 | Brooks Brothers Group, Inc. | $3,017.00 | $13,650.00 | | | | $16,667.00 |
| Kentucky Utilities Company<br>820 W. Broadway<br>Louisville, KY 40202 | 206 | 8/5/2020 | Brooks Brothers Group, Inc. | $1,157.18 | | | | | $1,157.18 |
| Kenwood Mall L.L.C.<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654-1607 | 932 | 9/25/2020 | Brooks Brothers Group, Inc. | $109,236.55 | | | | | $109,236.55 |
| Kern County Treasurer Tax Collector<br>P.O. Box 579<br>Bakersfield, CA 93302-0579 | 129 | 7/31/2020 | Brooks Brothers Group, Inc. | | $711.64 | | | | $711.64 |
| Keter Environmental Services, Inc<br>K. Breen, Esquire<br>4 High Ridge Park<br>Suite 202<br>Stamford, CT 06905 | 414 | 8/31/2020 | Brooks Brothers Group, Inc. | $40,415.00 | | | | | $40,415.00 |
| Kimball, Jr, Francis W.<br>188 Flax Hill Rd #C-10<br>Norwalk, CT 06854 | 547 | 9/23/2020 | Brooks Brothers Group, Inc. | $13,520.80 | $13,650.00 | | | | $27,170.80 |
| Kimball, Jr, Francis W.<br>188 Flax Hill Rd #C-10<br>Norwalk, CT 06854 | 672 | 9/25/2020 | Brooks Brothers Group, Inc. | $13,520.80 | $13,650.00 | | | | $27,170.80 |
| KING STREET KITCHEN, LLC<br>P.O. BOX 915<br>NEW YORK, NY 10163 | 596 | 9/17/2020 | Brooks Brothers Restaurant, LLC | $920.80 | | | | | $920.80 |
| King, Ronnie<br>5630 Hobbton Hwy<br>Clinton, NC 28328 | 228 | 8/5/2020 | Brooks Brothers Group, Inc. | $1,320.00 | | | | | $1,320.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KMG HAULING, INC.<br>P.O. BOX 650821<br>POTOMAC FALLS, VA 20165 | 387 | 9/14/2020 | Brooks Brothers Group, Inc. | $3,962.66 | | | | | $3,962.66 |
| KONE, Inc<br>Gregory A. Bromen<br>Nilan Johnson Lewis PA<br>250 Marquette Ave. South, Suite 800<br>Minneapolis,, MN 55401 | 885 | 9/24/2020 | Brooks Brothers Group, Inc. | $61,931.53 | | | | | $61,931.53 |
| Koolspace<br>427 Parkside Drive<br>Toronto, Ontario M6R 2Z7<br>Canada | 538 | 9/20/2020 | Brooks Brothers Group, Inc. | $14,600.00 | $13,650.00 | | | | $28,250.00 |
| KOVACS SECURITY SYSTEMS<br>1171 WILLIS AVENUE<br>ALBERTSON, NY 11507 | 470 | 9/8/2020 | Brooks Brothers International, LLC | $195.53 | | | | | $195.53 |
| KPMG FIDES SERVIZI DI AMMINISTRAZIONE<br>S.P.A.<br>VIA VITTOR PISANI, 27<br>MILANO MI 20124<br>ITALY | 957 | 9/24/2020 | Brooks Brothers Far East Limited | $3,749.62 | | | | | $3,749.62 |
| KURABO INDUSTRIES LTD.<br>4-31, 2-CHOME, KYUTARO-MACHI<br>CHUO-KU, OSAKA 541-8581<br>JAPAN | 600 | 9/18/2020 | Brooks Brothers Far East Limited | $125,439.24 | | | | | $125,439.24 |
| La Cantera Retail Limited Partnership<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654-1607 | 943 | 9/25/2020 | Brooks Brothers Group, Inc. | $142,510.69 | | | | | $142,510.69 |
| La Cienega Partners Limited Partnership<br>Taubman<br>200 East Long Lake Road Suite 300<br>Bloomfield Hills, MI 48304-2324 | 884 | 9/24/2020 | Brooks Brothers Group, Inc. | $51,816.34 | | | | $28,626.12 | $80,442.46 |
| LACKENBACH SIEGEL, LLP<br>ONE CHASE ROAD<br>SCARSDALE, NY 10583 | 577 | 9/16/2020 | Deconic Group LLC | $13,595.50 | | | | | $13,595.50 |
| Landa Umpierre PSC<br>P.O. Box 363642<br>San Juan, PR 00936-3642 | 317 | 8/21/2020 | Retail Brand Alliance of Puerto Rico, Inc. | $5,553.55 | | | | | $5,553.55 |
| Langford, Richard L<br>41 Seaview Ave<br>3rd Flr<br>Norwalk, CT 06855 | 648 | 9/21/2020 | Brooks Brothers Group, Inc. | | $1,584.00 | | $1,584.00 | | $3,168.00 |
| Lanificio Campore - Biella Italy<br>Broglia Q. Di Diego Broglia & C. SA<br>Fraz. Campore, 14<br>Valdilana 13835<br>Italy | 433 | 9/8/2020 | Brooks Brothers Group, Inc. | $3,242.87 | | | | | $3,242.87 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lanificio Campore SAS - Italy<br>Mello Ceresa Massimo<br>Export Manager<br>14 Fraz. Campore<br>Valdilana, BI 13835<br>Italy | 187 | 8/4/2020 | Brooks Brothers Group, Inc. | $3,242.87 | | | | | $3,242.87 |
| Lanificio F. Ili Cerruti Spa<br>Via Cernaia 40<br>Biella 13900<br>Italy | 690 | 9/23/2020 | Brooks Brothers Far East Limited | $1,668.03 | | | | | $1,668.03 |
| Lanificio F.lli Cerruti Sp<br>Via Cernaia 40<br>Biella 13900<br>Italy | 689 | 9/23/2020 | Golden Fleece Manufacturing Group, LLC | $8,225.00 | | | | | $8,225.00 |
| LANIFICIO LUIGI COLOMBO SPA<br>REGIONE TORAME<br>13011 BORGOSESIA (VC)<br><br>ITALY | 762 | 9/24/2020 | Golden Fleece Manufacturing Group, LLC | $1,745.01 | | | | | $1,745.01 |
| LaPlume & Sons Printing, Inc.<br>Attention: Scott Morton, Esq.<br>1 Farley Street<br>Lawrence, MA 01843 | 166 | 8/7/2020 | Brooks Brothers Group, Inc. | $1,027.00 | | | | | $1,027.00 |
| LARDINI SRL<br>Avv, Flavio Barigelletti<br>Piazza Stamira, 10<br>, ANCONA (AN) 60122<br>ITALY | 963 | 9/24/2020 | Brooks Brothers Far East Limited | $228,012.36 | | | | | $228,012.36 |
| LARDINI SRL<br>AVV. FLAVIO BARIGELLETTI<br>PIAZZA STAMIRA, 10<br>ANCONA (AN) 60122<br>ITALY | 944 | 9/25/2020 | Brooks Brothers Far East Limited | $228,012.36 | | | | | $228,012.36 |
| Laredo Outlet Shoppes, LLC<br>c/o Barclay Damon LLP<br>Attn:  Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY  13202 | 397 | 9/4/2020 | Brooks Brothers Group, Inc. | $22,071.26 | | | | | $22,071.26 |
| Laredo Outlet Shoppes, LLC<br>c/o Barclay Damon LLP<br>Attn:  Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 395 | 9/4/2020 | Brooks Brothers Group, Inc. | | $442.70 | | | $442.70 | $885.40 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laredo Outlet Shoppes, LLC<br>c/o Barclay Damon LLP<br>Attn:  Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 504 | 9/4/2020 | Brooks Brothers Group, Inc. | $130,544.86 | | | | | $130,544.86 |
| Leawood TCP, LLC<br>Ronald E. Gold<br>Frost Brown Todd LC<br>301 East Fourth Street<br>Cincinnati, OH 45202 | 384 | 9/14/2020 | Brooks Brothers Group, Inc. | $81,650.00 | | | | $70,219.00 | $151,869.00 |
| Leeds Retail Center, LLC<br>Burr & Forman LLP<br>Heather A. Jamison<br>420 N. 20th Street, Suite 3400<br>Birmingham, AL 35203 | 631 | 9/25/2020 | Brooks Brothers Group, Inc. | $43,867.71 | | | | | $43,867.71 |
| Legacy Place Properties LLC<br>c/o Vanessa P. Moody<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 682 | 9/23/2020 | Brooks Brothers Group, Inc. | $2,005.73 | | | | | $2,005.73 |
| Legacy Plan of the National Retirement Fund<br>Schulte Roth & Zabel LLP<br>Attn: Abbey Walsh, Esq.<br>919 Third Avenue<br>New York, NY 10022 | 1037 | 9/25/2020 | Brooks Brothers Group, Inc. | $11,215,985.00 | | | | | $11,215,985.00 |
| Lemie SP<br>Via Camozzi, 2<br>Verdello (BG) 24049<br>Italy | 1111 | 9/30/2020 | Brooks Brothers Group, Inc. | $67,880.72 | | | | | $67,880.72 |
| Lester, Richard<br>24 Pepperwood rd<br>Tolland, CT 06084 | 609 | 9/18/2020 | Brooks Brothers Group, Inc. | | $40,000.00 | | | | $40,000.00 |
| Lester, Richard<br>24 Pepperwood Rd<br>Tolland, CT 06084 | 857 | 9/24/2020 | Brooks Brothers Group, Inc. | | $21,866.26 | | | | $21,866.26 |
| Liberty Mutual Insurance Company<br>Attn: K. Potvin<br>100 Liberty Way<br>Dover, NH 03820 | 697 | 9/23/2020 | Brooks Brothers Group, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Realty Outlet LLC<br>150 Great Neck Rd, Ste 304<br>Great Neck, NY 11021 | 425 | 9/11/2020 | Brooks Brothers Group, Inc. | $40,976.10 | | | | | $40,976.10 |
| Lindsay Connolly, LLC<br>1229 Shagbark Rd<br>Gahanna, OH 43230 | 84 | 7/30/2020 | Brooks Brothers Group, Inc. | | $6,206.00 | | | | $6,206.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linea Mitiaro S.R.L.<br>Via Per Palazzolo, 43<br>25037 Pontoglio<br>Brescia<br>Italy | 434 | 9/1/2020 | Golden Fleece Manufacturing Group, LLC | $53,169.00 | | | | | $53,169.00 |
| LM Information Delivery, Inc.<br>1 South 3rd Street, 9th Floor<br>Easton, PA 18042 | 1113 | 10/1/2020 | Brooks Brothers Group, Inc. | | | | $202.69 | | $202.69 |
| Loos & Co., Inc.<br>16B Mashamoquet Road<br>Pomfret Center, CT 06259 | 80 | 7/29/2020 | Brooks Brothers Group, Inc. | $1,029.00 | | | | | $1,029.00 |
| LORO PIANA S.P.A.<br>ATRADIUS COLLECTIONS, INC.<br>3500 LACEY ROAD , SUITE 220<br>DOWNERS GROVE, IL 60515 | 939 | 9/24/2020 | Golden Fleece Manufacturing Group, LLC | $90,813.54 | | | | | $90,813.54 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054 | 15 | 7/14/2020 | Brooks Brothers Group, Inc. | | $7,490.72 | | | | $7,490.72 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>P O Box 66658<br>Baton Rouge, LA 70896 | 174 | 8/17/2020 | Deconic Group LLC | $3,829.37 | $12,141.94 | | | | $15,971.31 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 222 | 8/17/2020 | Brooks Brothers Group, Inc. | | $0.00 | | | | $0.00 |
| Louisiana Workforce Commission<br>1001 North 23rd Street, First Floor<br>Baton Rouge, LA 70802 | 272 | 8/17/2020 | Brooks Brothers Group, Inc. | | $0.53 | | | | $0.53 |
| Louisville Gas and Electric Company<br>820 W. Broadway<br>Louisville, KY 40202 | 231 | 8/5/2020 | Brooks Brothers Group, Inc. | $784.14 | | | | | $784.14 |
| Love Is Next Door, LLC<br>Furr and Cohen, P.A.<br>c/o Robert C. Furr, Esq.<br>2255 Glades Rd# 301E<br>Boca Raton, FL 33431 | 642 | 9/23/2020 | Brooks Brothers Group, Inc. | $1,018,591.36 | | | | | $1,018,591.36 |
| LUCE, BURRELLES<br>30 B VREELAND ROAD<br>P.O. BOX 674<br>FLORHAM PARK, NJ 07932 | 502 | 9/4/2020 | Brooks Brothers Group, Inc. | $3,894.88 | | | | | $3,894.88 |
| Ludemann, Britney E<br>50 Cook Road<br>Tolland, CT 06084 | 705 | 9/23/2020 | Brooks Brothers Group, Inc. | | $2,950.40 | | | | $2,950.40 |
| Luthai Textile Co., Ltd<br>Brown & Joseph, LLC c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 561 | 9/23/2020 | Golden Fleece Manufacturing Group, LLC | $54,666.31 | | | | | $54,666.31 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lykins Signtek Development Specialties Inc. Chris Weeks 5935 Taylor Rd Naples, FL 34109 | 56 | 7/23/2020 | Brooks Brothers Group, Inc. | $10,809.75 | | | | | $10,809.75 |
| MA.AL.BI. SRL Via Papa Giovanni XIII 8/A Cerrione 13882 Italy | 1124 | 9/24/2020 | Brooks Brothers Far East Limited | $86,599.60 | | | | | $86,599.60 |
| Mad Mobile Inc. 201 N Franklin St Ste 1000 Tampa, FL 33602 | 6 | 7/23/2020 | Brooks Brothers Group, Inc. | $130,000.00 | | | | | $130,000.00 |
| MADEIRA USA LTD 30 BAYSIDE COURT P.O. BOX 6068 LACONIA, NH 03246 | 421 | 9/8/2020 | Brooks Brothers Group, Inc. | $331.66 | | | | | $331.66 |
| MALL AT CONCORD MILLS LIMITED PARTNERSHIP Simon Property Group - Bankruptcy 225 West Washington Street Indianapolis, IN  46204 | 731 | 9/22/2020 | Brooks Brothers Group, Inc. | $48,559.63 | | | | $27,373.11 | $75,932.74 |
| MALL AT NORTHSHORE, LLC Simon Property Group - Bankruptcy 225 West Washington Street Indianapolis, IN 46204 | 737 | 9/22/2020 | Brooks Brothers Group, Inc. | $71,301.45 | | | | $39,215.80 | $110,517.25 |
| Manatee County Tax Collector 1001 3rd Ave W, Suite 240 Bradenton, FL 34205 | 233 | 8/19/2020 | Brooks Brothers Group, Inc. | | $697.14 | | | | $697.14 |
| Mandarin Clothing Company Limited Attn: Regina Cheung TAL Apparel Limited 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 850 | 9/25/2020 | Brooks Brothers Group, Inc. | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited Attn: Regina Cheung TAL Apparel Limited 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1024 | 9/25/2020 | Brooks Brothers International, LLC | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited Attn: Regina Cheung Tal Apparel Limited 49 Austin Road, 6th Floor TAl Building Kowloon Hong Kong | 955 | 9/25/2020 | Brooks Brothers Group, Inc. | $11,298.71 | | | | | $11,298.71 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mandarin Clothing Company Limited Attn: Regina Cheung TAL Apparel Limited 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 999 | 9/25/2020 | Retail Brand Alliance of Puerto Rico, Inc. | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited c/o TAL Apparel Group Attn: Regina Cheung 5/F TAL Building 49 Austin Road, 6th Floor Kowloon Hong Kong | 1032 | 9/25/2020 | Retail Brand Alliance Gift Card Services, LLC | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited TAL Apparel Group Attn: Regina Cheung 5/F TAL Building 49 Austin Road, 6th Floor Kowloon Hong Kong | 1062 | 9/25/2020 | Golden Fleece Manufacturing Group, LLC | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road 6th Floor TAL Building Kowloon Hong Kong | 1036 | 9/25/2020 | 696 White Plains Road, LLC | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road 6th Floor TAL Building Kowloon Hong Kong | 1038 | 9/25/2020 | BBDI, LLC | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1076 | 9/25/2020 | Brooks Brothers Far East Limited | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1006 | 9/25/2020 | Brooks Brothers Canada Ltd. | $12,229.43 | | | | | $12,229.43 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mandarin Clothing Company Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1021 | 9/25/2020 | Brooks Brothers Restaurant, LLC | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1042 | 9/25/2020 | Deconic Group LLC | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1066 | 9/25/2020 | RBA Wholesale, LLC | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor Tal Building Kowloon, Hong Kong China | 876 | 9/25/2020 | Brooks Brothers Far East Limited | $930.72 | | | | | $930.72 |
| Mandarin Clothing Company Limited TAL Apparel Limited Attn: Regina Cheung 5/F TAL Building 49 Austin Road Kowloon Hong Kong | 1050 | 9/25/2020 | BBD Holding 2, LLC | $12,229.43 | | | | | $12,229.43 |
| Mandarin Clothing Company Limited TAL Apparel Limited, Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1028 | 9/25/2020 | BBD Holding 1, LLC | | | | $12,229.43 | | $12,229.43 |
| Manhattan Associates, Inc. Attn: Chief Legal Officer 2300 Windy Ridge Parkway Atlanta, GA 30339 | 88 | 6/21/2020 | Brooks Brothers Group, Inc. | $656,488.42 | | | | | $656,488.42 |
| Manifattura Emmetex Spa 261 Via Visiana Prato 59100 Italy | 773 | 9/25/2020 | Brooks Brothers Far East Limited | $7,804.46 | | | | | $7,804.46 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANIFATTURE LUNIGIANE SRL VIA I COCCHI SNC AULLA MS 54011 ITALY | 875 | 9/24/2020 | Brooks Brothers Far East Limited | $38,879.19 | | | | | $38,879.19 |
| MANIFATTURE LUNIGIANE SRL VIA I COCCHI SNC AULLA MS 54011 ITALY | 1103 | 9/28/2020 | Brooks Brothers Far East Limited | $38,879.18 | | | | | $38,879.18 |
| Mansfield Paper Company, Inc 380 Union St PO Box 1070 , MA 01089 | 204 | 8/10/2020 | Brooks Brothers Group, Inc. | $25.27 | | | | | $25.27 |
| Mansfield Paper Company, Inc 380 Union St PO Box 1070 West Springfield, MA 01089 | 173 | 8/10/2020 | Brooks Brothers Group, Inc. | | | | $13,648.16 | | $13,648.16 |
| MANSFIELD PAPER COMPANY, INC. 380 UNION STREET P.O. BOX 1070 WEST SPRINGFIELD, MA 01090 | 431 | 9/2/2020 | Brooks Brothers Group, Inc. | | | | $13,648.16 | | $13,648.16 |
| Maricopa County Treasurer Maricopa County Attorney's Office Peter Muthig 225 W. Madison Phoenix, AZ 85003 | 92 | 7/28/2020 | Brooks Brothers Group, Inc. | | | $4,755.86 | | | $4,755.86 |
| Marion County Treasurer Bankruptcy 200 E. Washington St, Ste 1041 Indianapolis, IN 46204 | 292 | 8/18/2020 | Brooks Brothers Group, Inc. | | $4,658.70 | | | | $4,658.70 |
| Mark Edward Inc. 330 W 38th St., Suite 507 New York, NY 10018 | 517 | 9/15/2020 | Brooks Brothers Group, Inc. | $3,360.00 | | | | | $3,360.00 |
| MARK MIGDAL & HAYDEN LLC 80 SW 8TH ST., SUITE 1999 MIAMI, FL 33130 | 678 | 9/22/2020 | Brooks Brothers Group, Inc. | $15,915.00 | | | | | $15,915.00 |
| Marx-Kennedy, Patricia 215 Penn Valley Terrace Yardley, PA 19067 | 681 | 9/22/2020 | Brooks Brothers Group, Inc. | $60,000.00 | | | | | $60,000.00 |
| Marx-Kennedy, Patricia 2215 Penn Valley Terrace Yardley, PA 19067 | 942 | 9/25/2020 | Brooks Brothers Group, Inc. | $46,350.00 | $20,184.50 | | | | $66,534.50 |
| MARZOTTO WOOL MANUFACTURING SRL LARGO SANTA MARGHERITA 1 VALDAGNO, VICENZA 36078 ITALY | 758 | 9/24/2020 | Golden Fleece Manufacturing Group, LLC | $43,350.00 | | | | | $43,350.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARZOTTO WOOL MANUFACTURING SRL TESSUTI-DIVISION OF MARZOTTO WOOL MANUFACTURING SRL LARGO SANTA MARGHERITA 1 VALDAGNO, IT 36078 ITALY | 822 | 9/24/2020 | Brooks Brothers Far East Limited | $85,440.00 | | | | | $85,440.00 |
| Massachusetts Department of Revenue Attn: Bankruptcy Unit PO Box 9564 Boston, MA 02114-9564 | 14 | 7/27/2020 | Retail Brand Alliance of Puerto Rico, Inc. | $923.45 | $472.83 | | | | $1,396.28 |
| MASSACHUSETTS DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114-9564 | 58 | 7/23/2020 | Brooks Brothers Group, Inc. | $1,112.22 | $16,676.08 | | | | $17,788.30 |
| Massachusetts Department of Revenue Attn: Bankruptcy Unit PO Box 9564 Boston, MA 02114-9564 | 91 | 7/23/2020 | Deconic Group LLC | $2,020.29 | $1,491.57 | | | | $3,511.86 |
| Massachusetts Department of Revenue Attn: Bankruptcy Unit PO Box 9564 Boston, MA 02114-9564 | 218 | 8/4/2020 | Brooks Brothers Group, Inc. | | $2,100,000.00 | | | | $2,100,000.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE ATTN:BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114-9564 | 221 | 8/4/2020 | Golden Fleece Manufacturing Group, LLC | | $2,153,030.98 | | | | $2,153,030.98 |
| Master Maintenance National. Inc. P.O. Box 601 Belleville, MI 48112 | 451 | 9/14/2020 | Brooks Brothers Group, Inc. | $5,338.00 | | | | | $5,338.00 |
| Maybury Associates Incorporated 90 Denslow Road East Longmeadow, MA 01028 | 77 | 7/28/2020 | Brooks Brothers Group, Inc. | $10,643.96 | | | $1,386.72 | | $12,030.68 |
| McCarthy Tetrault LLP Suite 5300, TD Bank Tower Toronto Dominion Centre Toronto, ON M5K 1E6 Canada | 295 | 8/19/2020 | Brooks Brothers Group, Inc. | $4,632.00 | | | | | $4,632.00 |
| McCombie, Giovanna 36 Evergreen Ave Springfield, NJ 07081 | 626 | 9/25/2020 | Brooks Brothers Group, Inc. | $18,853.00 | | | | | $18,853.00 |
| McGreevy, Robert 44 Great Oak Farm Road Monroe, CT 06468 | 1015 | 9/24/2020 | Brooks Brothers Group, Inc. | $2,370.05 | $44,630.91 | | | | $47,000.96 |
| MDC Interior Solutions 400 High Grove blvd Glendale Heights, IL 60139 | 131 | 7/29/2020 | Brooks Brothers Group, Inc. | $5,212.09 | | | | | $5,212.09 |
| Memoli, Lauren 7 Davenport Road West Hartford, CT 06110 | 544 | 9/22/2020 | Brooks Brothers Group, Inc. | | $8,346.11 | | | | $8,346.11 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Memphis Light Gas & Water MLG&W PO Box 430 Memphis, TN 38101 | 286 | 8/17/2020 | Brooks Brothers Group, Inc. | $1,628.71 | | | | | $1,628.71 |
| Menkowski, Jennifer D. 50 Riverside Dr. Apt 13F New York, NY 10024 | 655 | 9/21/2020 | Brooks Brothers Group, Inc. | | | | | $33,333.00 | $33,333.00 |
| Mercedes Independent School District Perdue, Brandon, Fielder, Collins & Mott, LLP c/o Hiram Gutierrez 2805 Fountain Plaza Blvd., Suite B Edinburg, TX 78539 | 16 | 7/14/2020 | Brooks Brothers Group, Inc. | | | $4,868.95 | | | $4,868.95 |
| MI TESORO CO., LTD 9F., NO. 173, JIAN 1ST RD ZHONGHE DIST NEW TAIPEI CITY 23585 TAIWAN | 867 | 9/24/2020 | Brooks Brothers Far East Limited | $169,849.64 | | | | | $169,849.64 |
| MI TESORO CO., LTD. 9F., NO. 173, JIAN 1ST RD. ZHONGHE DIST. NEW TAIPEI CITY 23585 TAIWAN | 881 | 9/24/2020 | Brooks Brothers Far East Limited | $169,849.64 | | | | | $169,849.64 |
| MICHAEL SZWED JEWELERS, LLC 807 WILLIAMS STREET LONGMEADOW, MA 01106 | 351 | 9/8/2020 | Brooks Brothers Group, Inc. | $1,530.00 | | | | | $1,530.00 |
| Microsoft Online, Inc. Fox Rothschild LLP Attn: Maria A. Milano 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 108 | 7/31/2020 | Brooks Brothers Group, Inc. | $117,852.87 | | | | | $117,852.87 |
| MidAmerican Energy Company PO Box 4350 Credit Davenport, IA 52808-4350 | 39 | 7/21/2020 | Brooks Brothers Group, Inc. | $424.60 | | | | | $424.60 |
| Mid-Atlantic Regional Joint Board, affiliated with Workers United, affiliated with SEiU Melissa S. Woods Richard M. Seltzer Cohen, Weiss and Simon LLP 900 Third Avenue, Suite 2100 New York, NY 10022-4869 | 1049 | 9/25/2020 | Brooks Brothers Group, Inc. | | $35,987.00 | | | $0.00 | $35,987.00 |
| Milberg Factors, Inc Barry Machowsky 99 Park Avenue New York, NY 10016 | 471 | 9/14/2020 | Golden Fleece Manufacturing Group, LLC | $95,308.30 | | | | | $95,308.30 |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C c/o Michael S. Arnold, Esq. 666 Third Avenue New York, NY 10017 | 323 | 8/25/2020 | Brooks Brothers Group, Inc. | $4,436.37 | | | | | $4,436.37 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miroglio Textile S.r.l. Via S.Margherita 23 Alba (CN) 12051 Italy | 581 | 9/17/2020 | Brooks Brothers Group, Inc. | $1,867.56 | | | | | $1,867.56 |
| Miromar Outlet West, LLC Daniel R. Fogarty, Esq. Stichter, Riedel, Blain & Postler, P.A. 110 E. Madison St., #200 Tampa,, FL 33602 | 783 | 9/24/2020 | Brooks Brothers Group, Inc. | $169,605.34 | | | | | $169,605.34 |
| Missouri Department of Revenue P.O. Box 475 Jefferson City, MO 65105 | 10 | 7/23/2020 | Deconic Group LLC | $29.16 | $637.61 | | | | $666.77 |
| Mitchell, Robert P. 825 15th Street Boulder, CO 80302 | 41 | 7/20/2020 | Brooks Brothers Group, Inc. | | $726.85 | $726.85 | | | $1,453.70 |
| Mondial Due SPA Via Marco Biagi, 6 Porto Recanati (MC) 62017 Italy | 460 | 9/8/2020 | Brooks Brothers Far East Limited | $5,400.21 | | | | | $5,400.21 |
| Moneysworth & Best USA dba Rochester Shoe Tree P.O. BOX 746 ASHLAND, NH 03217-0746 | 456 | 9/3/2020 | Brooks Brothers Group, Inc. | $8,900.74 | | | | | $8,900.74 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 116 | 7/29/2020 | Brooks Brothers Group, Inc. | | | $9,626.63 | | | $9,626.63 |
| Mood Media 2100 S IH 35 Frontage Rd #200 Austin, TX 78704 | 190 | 8/11/2020 | Brooks Brothers Group, Inc. | $29,701.45 | | | | | $29,701.45 |
| Morrow, Beth Anne 363 MARK DRIVE ST.LOUIS, MO 63122 | 503 | 9/9/2020 | Brooks Brothers Group, Inc. | $22,582.56 | $13,650.00 | | | | $36,232.56 |
| Multimedia Plus, Inc. Meyers, Roman, Friedberg and Lewis David M. Neumann 28601 Chagrin Boulevard, Suite 600 Cleveland, OH 44122 | 367 | 9/10/2020 | Brooks Brothers Group, Inc. | $45,514.06 | | | | | $45,514.06 |
| Murphy, Edward  T. Montgomery McCracken Walker & Rhoads LLP Maura I. Russell 437 Madison Avenue - 24th Floor New York, NY 10022 | 393 | 9/11/2020 | Brooks Brothers Group, Inc. | $405,463.46 | | | | | $405,463.46 |
| Murphy, Jonathan 9031 Yellow Pine Court Waxhaw, NC 28173 | 1110 | 9/29/2020 | Brooks Brothers Group, Inc. | | $0.00 | | | | $0.00 |
| Nalco Company ATTN: Billy McGee 1601 W Diehl Rd Naperville, IL 60563 | 290 | 8/14/2020 | Brooks Brothers Group, Inc. | $6,593.91 | | | $3,218.17 | | $9,812.08 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG LIANFA PRINTING&DYEING CO.,LTD<br>Vicky Huang<br>No. 88, Henglian Road, Haian Town<br>Nantong City, Jiangsu Province 226600<br>China | 712 | 9/22/2020 | Brooks Brothers Far East Limited | $13,801.12 | | | | | $13,801.12 |
| Narvar, Inc.<br>2625 Middlefield Rd., #475<br>Palo Alto, CA 94306-2516 | 343 | 8/28/2020 | Brooks Brothers Group, Inc. | $33,550.39 | | | | | $33,550.39 |
| Nason, Tyson<br>151 Kate Ln<br>Tolland , CT 06084 | 630 | 9/21/2020 | Brooks Brothers Group, Inc. | | $6,500.00 | | | | $6,500.00 |
| Natick Mall, LLC<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St, Suite 300<br>Chicago, IL 60654-1607 | 927 | 9/25/2020 | Brooks Brothers Group, Inc. | $141,239.84 | | | | | $141,239.84 |
| National Grid<br>National Grid Bankruptcy<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 880 | 9/24/2020 | Brooks Brothers Group, Inc. | $49,982.57 | | | | | $49,982.57 |
| NED Altoona LLC<br>Mirick O'Connell<br>Paul W. Carey, Esq.<br>Kate P. Foley, Esq.<br>100 Front Street<br>Worcester, MA 01608 | 970 | 9/24/2020 | Brooks Brothers Group, Inc. | | | | | $75,818.35 | $75,818.35 |
| NED Altoona LLC<br>Paul W. Carey, Esq./ Kate P. Foley, Esq.<br>Mirick O'Connell, 100 Front Street<br>Worcester, MA 01608 | 787 | 9/22/2020 | Brooks Brothers Group, Inc. | $75,818.35 | | | | $0.00 | $75,818.35 |
| NED Little Rock LLC<br>Mirick O'Connell<br>Paul W. Carey, Esq./ Kate P. Foley, Esq.<br>100 Front Street<br>Worcester, MA 01608 | 948 | 9/24/2020 | Brooks Brothers Group, Inc. | $78,462.37 | | | | $61.74 | $78,524.11 |
| NED Little Rock LLC<br>Paul W. Carey, Esq. / Kate P. Foley, Esq.<br>Mirick O'Connell<br>100 Front Street<br>Worcester, MA 01608 | 778 | 9/22/2020 | Brooks Brothers Group, Inc. | $78,462.37 | | | | $61.74 | $78,524.11 |
| NESCTC Security Agency, LLC<br>46 Molter St.<br>Cranston, RI 02910 | 61 | 7/24/2020 | Brooks Brothers Group, Inc. | $83,256.31 | | | | | $83,256.31 |
| NEVA LIMITED<br>FLAT 11, 17/F, NAN FUNG COMMERCIAL CENTRE<br>KOWLOON BAY, KOWLOON<br>HONG KONG | 728 | 9/18/2020 | Brooks Brothers Group, Inc. | $266,599.09 | | | | | $266,599.09 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neva Limited<br>RM. 1711, Nan Fung Commercial Centre<br>19 Lam Lok Street<br>Kowloon Bay<br>Hong Kong | 196 | 8/4/2020 | Brooks Brothers Far East Limited | $6,251.35 | | | | | $6,251.35 |
| NEVA LIMITED<br>UNIT 11, 17/F, NAN FUNG COMMERCIAL CENTRE<br>19 LAM LOK STREET<br>KOWLOON BAY<br>HONG KONG<br>CHINA | 50 | 7/20/2020 | Brooks Brothers Group, Inc. | $116,994.09 | | | | | $116,994.09 |
| Nevada Power Company dba NV Energy<br>Attn: Susana Garcia<br>PO Box 10100<br>Reno, NV 89520 | 438 | 9/11/2020 | Brooks Brothers Group, Inc. | $1,609.82 | | | | | $1,609.82 |
| NEW ENGLAND DOCUMENT SYSTEMS LLC<br>750 EAST INDUSTRIAL PARK DRIVE<br>MANCHESTER, NH 03109-5630 | 532 | 9/15/2020 | Brooks Brothers Group, Inc. | $4,963.27 | | | | | $4,963.27 |
| NEW ENGLAND DOCUMENT SYSTEMS, LLC<br>750 EAST INDUSTRIAL PARK DRIVE<br>MANCHESTER, NH 03109-5630 | 570 | 9/15/2020 | Deconic Group LLC | $1,440.00 | | | | | $1,440.00 |
| New Fashion Products, Inc.<br>Raines Feldman, LLP<br>John S. Cha, Esq.<br>1800 Avenue of the Stars<br>12th Floor<br>Los Angeles, CA 90067 | 181 | 8/4/2020 | Brooks Brothers Far East Limited | $240,508.19 | | | | | $240,508.19 |
| New Jersey Natural Gas Company<br>Attn: Frank Torello<br>1415 Wyckoff Rd - P.O. Box 1378<br>Wall, NJ 07719 | 237 | 8/5/2020 | Brooks Brothers Group, Inc. | $20.40 | | | | | $20.40 |
| New Jersey Natural Gas Company<br>Attn: Frank Torello<br>1415 Wykoff Rd - P.O. Box 1378<br>Wall, NJ 07719 | 263 | 8/5/2020 | Brooks Brothers Group, Inc. | $23.80 | | | | | $23.80 |
| New Jersey Natural Gas Company<br>Attn: Frank Torello<br>1416 Wykoff Rd - P.O. Box 1378<br>Wall, NJ 07719 | 260 | 8/5/2020 | Brooks Brothers Group, Inc. | $49.37 | | | | | $49.37 |
| New York State Department of Labor<br>State Office Campus<br>Building #12, Room #256<br>Albany, NY 12240 | 193 | 8/10/2020 | Brooks Brothers Group, Inc. | | $0.00 | | | | $0.00 |
| Next Jump, Inc<br>261 5th Ave 8 FL<br>New York, NY 10016 | 355 | 9/1/2020 | Brooks Brothers Group, Inc. | $36,598.64 | | | | | $36,598.64 |
| Next Jump, Inc<br>261 5th Ave 8 Fl<br>New York, NY 10016 | 356 | 9/1/2020 | Brooks Brothers Group, Inc. | $36,598.64 | | | | | $36,598.64 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ng, Jessica<br>6106 229th Street<br>Oakland Gardens, NY 11364 | 381 | 9/11/2020 | Brooks Brothers Group, Inc. | | $25,000.00 | | | | $25,000.00 |
| Northern States Power Co, a Minnesota Corp, dba Xcel Energy<br>Attn: Bankruptcy Department<br>PO Box 9477<br>Minneapolis, MN 55484 | 123 | 7/31/2020 | Brooks Brothers Group, Inc. | $1,920.50 | | | | | $1,920.50 |
| Northstar Disposal Corp<br>89 Guion Street<br>Springfield, MA 01104 | 81 | 7/29/2020 | Brooks Brothers Group, Inc. | $9,475.00 | | | | | $9,475.00 |
| Northstar Disposal Corp<br>89 Guion Street<br>Springfield, MA 01104 | 383 | 9/3/2020 | Brooks Brothers Group, Inc. | $9,475.00 | | | | | $9,475.00 |
| Northstar Electrical Services, Inc.<br>2521 W. Main Street<br>Norristown, PA 19403 | 275 | 8/13/2020 | Brooks Brothers Group, Inc. | $675.00 | | | | | $675.00 |
| Northstar Pulp & Paper Co., Inc.<br>89 Guion Street<br>Springfield, MA 01104 | 82 | 7/29/2020 | Brooks Brothers Group, Inc. | $1,300.80 | | | | | $1,300.80 |
| Northstar Pulp & Paper Co., Inc.<br>89 Guion Street<br>Springfield, MA 01104 | 349 | 9/3/2020 | Brooks Brothers Group, Inc. | $1,300.80 | | | | | $1,300.80 |
| Northwest ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 217 | 8/4/2020 | Brooks Brothers Group, Inc. | | | $5,564.28 | | | $5,564.28 |
| Nouveau Elevator Industries, Inc.<br>Attn: Legal Dept.<br>47-55 37th Street<br>Long Island City, NY 11101 | 291 | 8/18/2020 | Brooks Brothers Group, Inc. | $329,625.19 | | | | | $329,625.19 |
| NST Apparel (Hongkong) Limited<br>C/O Lawrence H. Delos Santos<br>NST Bldg., No. 7 Golden Mile Ave.<br>Golden Mile Business Park, Barangay Maduya<br>Carmona, Cavite 4116<br>Philippines | 792 | 9/24/2020 | Brooks Brothers Far East Limited | $85,142.20 | | | | | $85,142.20 |
| NST Apparel (Hongkong) Ltd.<br>C/O Lawrence H. Delos Santos<br>NST Bldg., No. 7 Golden Mile Ave.<br>Golden Business Park, Barangay Maduya<br>Carmona, Cavite 4116<br>Philippines | 727 | 9/24/2020 | Brooks Brothers Far East Limited | $42,407.09 | | | | | $42,407.09 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NST Apparel (Hongkong) Ltd.<br>C/O Lawrence H. Delos Santos<br>NST Bldg., No. 7 Golden Mile Ave.<br>Golden Mile Business Park<br>Barangay Maduya<br>Carmona, Cavite 4116<br>Philippines | 723 | 9/24/2020 | Brooks Brothers Far East Limited | $281,016.48 | | | | | $281,016.48 |
| NST Apparel (Hongkong) Ltd.<br>C/O Lawrence H. Delos Santos<br>NST Bldg., No. 7 Golden Mile Ave.<br>Golden Mile Business Park, Barangay Maduya<br>Carmona, Cavite 4116<br>Philippines | 721 | 9/24/2020 | Brooks Brothers Far East Limited | $85,501.38 | | | | | $85,501.38 |
| NST Apparel (Hongkong) Ltd.<br>C/O Lawrence H. Delos Santos<br>NST Bldg., No. 7 Golden Mile Ave.<br>Golden Mile Business Park, Barangay Maduya<br>Carmona, Cavite 4116<br>Philippines | 765 | 9/24/2020 | Brooks Brothers Far East Limited | $51,346.70 | | | | | $51,346.70 |
| NST Apparel (Hongkong) Ltd.<br>C/O Lawrence H. Delos Santos<br>NST Bldg., No. 7 Golden Mile Ave.<br>Golden Mile Business Park, Barangay Maduya<br>Carmona, Cavite 4116<br>Philippines | 775 | 9/24/2020 | Brooks Brothers Far East Limited | $96,840.76 | | | | | $96,840.76 |
| NST Apparel (Hongkong) Ltd.<br>C/O Lawrence H. Delos Santos<br>NST Bldg., No. 7 Golden Mile Ave.<br>Golden Mile Business Park, Barangay Maduya<br>Carmona, Cavite 4116<br>Philippines | 779 | 9/24/2020 | Brooks Brothers Far East Limited | $54,981.00 | | | | | $54,981.00 |
| NST Apparel (Hongkong) Ltd.<br>C/O Lawrence H. Delos Santos<br>NST Bldg., No. 7 Golden Mile Ave.<br>Golden Mile Business Park, Barangay Maduya<br>Carmona, Cavite 4116<br>Philippines | 817 | 9/24/2020 | Brooks Brothers Far East Limited | $60,971.74 | | | | | $60,971.74 |
| NST APPAREL (HONGKONG) LTD.<br>C/O LAWRENCE H. DELOS SANTOS, Director<br>NST BLDG., NO. 7 GOLDEN MILE AVE.<br>GOLDEN MILE BUSINESS PARK<br>BARANGAY MADUYA<br>CARMONA, CAVITE 4116<br>PHILIPPINES | 761 | 9/24/2020 | Brooks Brothers Far East Limited | $22,998.45 | | | | | $22,998.45 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NST APPAREL (HONGKONG) LTD. C/O LAWRENCE H. DELOS SANTOS, Director NST BLDG., NO. 7 GOLDEN MILE AVE. GOLDEN MILE BUSINESS PARK BARANGAY MADUYA CARMONA, CAVITE 4116 PHILIPPINES | 808 | 9/24/2020 | Brooks Brothers Far East Limited | $21,392.13 | | | | | $21,392.13 |
| NST APPAREL (HONGKONG) LTD. C/O LAWRENCE H. DELOS SANTOS, Director NST BLDG., NO. 7 GOLDEN MILE AVE. GOLDEN MILE BUSINESS PARK BARANGAY MADUYA CARMONA, CAVITE, PH 4116 PHILIPPINES | 954 | 9/24/2020 | Brooks Brothers Far East Limited | $177,312.98 | | | | | $177,312.98 |
| NST Apparel (Hongkong) Ltd. C/O Lawrence H.Delos Santos NST Bldg., No. 7 Golden Mile Ave. Golden Mile Business Park, Barangay Maduya Carmona, Cavite 4116 Philippines | 805 | 9/24/2020 | Brooks Brothers Far East Limited | $15,755.70 | | | | | $15,755.70 |
| NST Apparel (Hongkong) Ltd. Lawrence H. Delos Santos NST Bldg., No. 7 Golden Mile Ave. Golden Mile Business Park, Barangay Maduya Carmona, Cavite 4116 Philippines | 754 | 9/24/2020 | Brooks Brothers Far East Limited | $53,735.13 | | | | | $53,735.13 |
| NST Apparel (Hongkong) Ltd. Lawrence Huang Delos Santos NST Bldg., No. 7 Golden Mile Ave. Golden Mile Business Park, Barangay Maduya Carmona, Cavite 4116 Philippines | 720 | 9/24/2020 | Brooks Brothers Far East Limited | $31,258.06 | | | | | $31,258.06 |
| NST Apparel (Hongkong) Ltd. Lawrence Huang Delos Santos NST Bldg., No. 7 Golden Mile Ave. Golden Mile Business Park, Barangay Maduya Carmona, Cavite 4116 Philippines | 733 | 9/24/2020 | Brooks Brothers Far East Limited | $40,063.37 | | | | | $40,063.37 |
| NST Apparel (Hongkong) Ltd. Lawrence Huang Delos Santos NST Bldg., No. 7 Golden Mile Ave. Golden Mile Business Park, Barangay Maduya Carmona, Cavite 4116 Philippines | 743 | 9/24/2020 | Brooks Brothers Far East Limited | $46,625.07 | | | | | $46,625.07 |
| NST APPAREL (HONGKONG) LTD. NST BLDG., NO. 7 GOLDEN MILE AVE., GOLDEN MILE BUSINESS PARK, BARANGAY MADUYA CARMONA, CAVITE 4116 PHILIPPINES | 868 | 9/24/2020 | Brooks Brothers Far East Limited | $31,786.86 | | | | | $31,786.86 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NSTAR DBA EVERSOURCE ATTY HONOR HEATH-LEGAL DEPT 107 SELDEN AVE BERLIN, CT 06037 | 418 | 9/1/2020 | Brooks Brothers Group, Inc. | $253.37 | | | | | $253.37 |
| Nueces County Diane W. Sanders P.O. Box 17428 Austin, TX 78760 | 85 | 7/28/2020 | Brooks Brothers Group, Inc. | | | | $15,365.73 | | $15,365.73 |
| NYS Deparment of Labor, Unemployment Insurance Division Suzanne Fay State Office Campus Building #12 Room#256 Albany, NY 12240 | 315 | 8/14/2020 | Brooks Brothers Group, Inc. | | $0.00 | | | | $0.00 |
| O.C. Tanner Recognition Company Attn: Carol Jackson 1930 South State Street Salt Lake City, UT 84115 | 1125 | 10/5/2020 | Brooks Brothers Group, Inc. | $9,820.88 | | | | | $9,820.88 |
| O.C. Tanner Recognition Company LTD 4200 Fairview Street Burlington, ON L7L 4Y8 Canada | 514 | 9/16/2020 | Brooks Brothers Group, Inc. | | | | $381.37 | | $381.37 |
| Oakbrook Shopping Center, LLC c/o Brookfield Properties Retail, Inc. 350 N. Orleans St., Suite 300 Chicago, IL 60654-1607 | 890 | 9/25/2020 | Brooks Brothers Group, Inc. | $188,873.23 | | | | | $188,873.23 |
| OCP Office Owner LLC 365 Canal Street, #1130 New Orleans, LA 70130 | 669 | 9/21/2020 | Brooks Brothers Group, Inc. | $759.00 | $253.00 | | | | $1,012.00 |
| OCT Stonefield Property Owner LLC Goulston & Storrs PC c/o Vanessa P.Moody 400 Atlantic Avenue Boston, MA 02110 | 893 | 9/24/2020 | Brooks Brothers Group, Inc. | $2,593.68 | | | | $309.68 | $2,903.36 |
| Ogury Inc. 75 Broad Street Suite 3000 New York, NY 10004 | 70 | 7/27/2020 | Brooks Brothers Group, Inc. | $100,000.00 | | | | | $100,000.00 |
| Ohio Edison Patricia A. Lewis Sr Customer Accounting Assoc Ohio Edison/First Energy Corp 5001 NASA Blvd Fairmont, WV 26554 | 487 | 9/14/2020 | Brooks Brothers Group, Inc. | $212.08 | | | | | $212.08 |
| Oklahoma Tax Commission General Counsel's Office 100 N. Broadway Ave., Suite 1500 Oklahoma City, OK 73102 | 202 | 8/3/2020 | Brooks Brothers Group, Inc. | $17.25 | $293.37 | | | | $310.62 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Old Dominion Freight Line, Inc.<br>Rusty Frazier, Litigation Coordinator<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 744 | 9/22/2020 | Brooks Brothers Group, Inc. | $27,937.75 | | | | | $27,937.75 |
| Old Dominion Realty Associates LLC<br>c/o Mark Z. Waxman<br>P.O. Box 3368<br>Palm Beach, FL 33840 | 550 | 9/23/2020 | Brooks Brothers Group, Inc. | $52,083.35 | | | | | $52,083.35 |
| Old Orchard Urban Limited Partnership<br>Barclay Damon LLP<br>Niclas A. Ferland<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 623 | 9/22/2020 | Brooks Brothers Group, Inc. | $138,923.84 | | | | | $138,923.84 |
| OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA, NE 68103 | 379 | 8/27/2020 | Brooks Brothers Group, Inc. | $345.93 | | | | | $345.93 |
| One Rockwell Corp<br>C/O Kristina Delvalle<br>3842 Maple Ave<br>Brooklyn, NY 11224 | 49 | 7/20/2020 | Deconic Group LLC | $9,706.56 | | | | | $9,706.56 |
| Open Text Corporation in Waterloo<br>275 Frank Tompa Drive<br>Waterloo, ON N2L 0A1<br>Canada | 208 | 8/13/2020 | Brooks Brothers Group, Inc. | $10,592.29 | | | | | $10,592.29 |
| ORANGE & ROCKLAND UTILITIES<br>PO BOX 1005<br>SPRING VALLEY, NY 10977-0800 | 836 | 9/23/2020 | Brooks Brothers Group, Inc. | $2,969.84 | | | | | $2,969.84 |
| ORJIN DERI KONFEKSIYON SAN VE TIC<br>Ikitelli OSB. Ataturk Bulvari<br>No:86 Kat:1<br>Basaksehir 34490<br>Istanbul | 961 | 9/24/2020 | Brooks Brothers Far East Limited | $289,400.44 | | | | | $289,400.44 |
| ORJIN DERI KONFEKSIYON SAN VE TIC<br>Selcuk Avci<br>IKITELLI OSB ATATURK BULVARI<br>NO:86 KAT:1<br>Basaksehir, Istanbul 34490<br>Turkey | 826 | 9/23/2020 | Brooks Brothers Far East Limited | $289,400.44 | | | | | $289,400.44 |
| ORS Group Corp<br>317 George Street<br>3rd Floor<br>New Brunswick, NJ 08901 | 69 | 7/27/2020 | Brooks Brothers Group, Inc. | $371,341.12 | | | | | $371,341.12 |
| OSF Global Services, Inc.<br>500 Edgewater Drive, STE 509<br>Wakefield, MA 01880 | 677 | 9/22/2020 | Brooks Brothers Group, Inc. | $130,227.50 | | | | | $130,227.50 |
| Outlet Mall of Savannah, LLC Tanger Savannah Pooler<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 687 | 9/25/2020 | Brooks Brothers Group, Inc. | $91,217.52 | | | | | $91,217.52 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Packaging Products, Inc 24 Industrial Way PO Box 697 Wilmington, MA 01887 | 376 | 8/25/2020 | Brooks Brothers Group, Inc. | $18,964.59 | | | | | $18,964.59 |
| Pacific Packaging Products, Inc 24 Industrial Way Wilmington, MA 01887 | 348 | 8/25/2020 | Golden Fleece Manufacturing Group, LLC | $320.08 | | | | | $320.08 |
| Packaging Corporation of America Attn: Credit Department 1 N Field Court Lake Forest, IL 60045 | 746 | 9/24/2020 | Golden Fleece Manufacturing Group, LLC | $14,591.27 | | | | | $14,591.27 |
| Palm Beach Outlets I, LLC, successor-in-interest to Palm Beach Mall Holding LLC Mirick O'Connell Paul W. Carey, Kate P. Foley 100 Front Street Worcester, MA 01608 | 772 | 9/22/2020 | Brooks Brothers Group, Inc. | $5,327.49 | | | | $0.00 | $5,327.49 |
| Palm Beach Outlets I, LLC, successor-in-interest to Palm Beach Mell Holdings LLC Mirick O'Connell Paul W. Carey, Esq. Kate P. Foley, Esq. 100 Front Street Worcester, MA 01608 | 755 | 9/24/2020 | Brooks Brothers Group, Inc. | | | | | $5,327.49 | $5,327.49 |
| Peabody Municipal Light Plant 201 Warren St Ext Peabody , MA 01960 | 469 | 9/8/2020 | Brooks Brothers Group, Inc. | $2,094.22 | | | | | $2,094.22 |
| PECO Energy Company Attn: Lynn R. Zack 2301 Market Street, S23-1 Philadelphia, PA 19103 | 366 | 9/10/2020 | Brooks Brothers Group, Inc. | $915.78 | | | | | $915.78 |
| PEEQ Imaging LLC Kirby Aisner & Curley, LLP Dawn Kirby 700 Post Road Suite 237 Scarsdale, NY 10583 | 572 | 9/16/2020 | Brooks Brothers Group, Inc. | $77,912.54 | | | | | $77,912.54 |
| Penn Power 5001 NASA Blvd Fairmont, WV 26554 | 477 | 9/14/2020 | Brooks Brothers Group, Inc. | $473.21 | | | | | $473.21 |
| Pennsylvania Joint Board, Workers United, affiliated with SEIU Melissa S. Woods Richard M. Seltzer Cohen, Weiss and Simon LLP 900 Third Avenue, Suite 2100 New York, NY 10022-4869 | 997 | 9/25/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | $66,540.60 | $66,540.60 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation Office of General Counsel Attn: Faheem A. Mahmooth 1200 K Street NW, Suite 340 Washington, DC 20005 | 541 | 9/22/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Pension Benefit Guaranty Corporation Office of General Counsel Attn: Faheem A. Mahmooth 1200 K Street NW, Suite 340 Washington, DC 20005 | 552 | 9/21/2020 | Brooks Brothers Group, Inc. | $9,842,407.42 | $0.00 | | | $0.00 | $9,842,407.42 |
| Pension Benefit Guaranty Corporation Office of General Counsel Attn: Faheem A. Mahmooth 1200 K Street NW, Suite 340 Washington, DC 20005 | 553 | 9/21/2020 | Brooks Brothers Group, Inc. | $4,036,488.00 | | | | | $4,036,488.00 |
| Pension Benefit Guaranty Corporation Office of General Counsel Attn: Faheem A. Mahmooth 1200 K Street NW, Suite 340 Washington, DC 20005 | 554 | 9/22/2020 | Brooks Brothers Group, Inc. | $159,204.50 | $0.00 | | | $4,417,500.00 | $4,576,704.50 |
| Pension Benefit Guaranty Corporation Office of General Counsel Attn: Faheem A. Mahmooth 1200 K Street NW, Suite 340 Washington, DC 20005 | 555 | 9/22/2020 | Brooks Brothers Group, Inc. | $0.00 | $0.00 | | | $14,500,000.00 | $14,500,000.00 |
| Pension Benefit Guaranty Corporation Office of General Counsel Attn: Faheem A. Mahmooth 1200 K Street NW, Suite 340 Washington, DC 20005 | 556 | 9/22/2020 | Brooks Brothers Group, Inc. | $0.00 | $0.00 | | | $14,500,000.00 | $14,500,000.00 |
| Pension Benefit Guaranty Corporation Office of General Counsel Attn: Faheem Mahmooth 1200 K Street NW, Suite 340 Washington, DC 20005 | 551 | 9/21/2020 | Brooks Brothers Group, Inc. | $0.00 | $0.00 | | | $36,800,000.00 | $36,800,000.00 |
| PeopleReady PO Box 2910 Tacoma, WA 98401-2910 | 402 | 8/28/2020 | Brooks Brothers Group, Inc. | $43,382.40 | | | | | $43,382.40 |
| PeopleReady PO Box 2910 Tacoma, WA 98401-2910 | 411 | 8/28/2020 | Brooks Brothers Group, Inc. | $43,382.40 | | | | | $43,382.40 |
| PEOPLEREADY, INC. P.O. BOX 2910 TACOMA, WA 98401-2910 | 879 | 9/24/2020 | Brooks Brothers Group, Inc. | $43,382.40 | | | | | $43,382.40 |
| PEOPLEREADY, INC. PO BOX 2910 Tacoma,, WA 98401 | 898 | 9/24/2020 | Brooks Brothers Group, Inc. | $43,382.40 | | | | | $43,382.40 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| People's United Bank, N.A Jon J. Gasior 850 Main Street, RC826 Bridgeport, CT 06604 | 530 | 9/15/2020 | Brooks Brothers Group, Inc. | $1,567,647.70 | | | | | $1,567,647.70 |
| PERALTA, JENNIFER SURIEL 106 PARK STREET LAWRENCE, MA 01841 | 641 | 9/21/2020 | Brooks Brothers Group, Inc. | | $25,000.00 | | | | $25,000.00 |
| Perimeter Mall, LLC c/o Brookfield Properties Retail, Inc. 350 N. Orleans St., Suite 300 Chicago, IL 60654-1607 | 988 | 9/25/2020 | Brooks Brothers Group, Inc. | $221,890.31 | | | | | $221,890.31 |
| Pespow S.p.A Arnold & Porter Kaye Scholer LLP Attn: Maja Zerjal Fink, Esq. 250 W 55th St. New York , NY 10019 | 1010 | 9/24/2020 | Brooks Brothers Far East Limited | $1,613,181.81 | | | $567,102.80 | | $2,180,284.61 |
| PESUCCI, ROSSANA 77 CALYER STREET APT 1 BROOKLYN, NY 11222 | 785 | 9/25/2020 | Brooks Brothers Group, Inc. | | $26,667.00 | | | | $26,667.00 |
| PEZ Inc. c/o Fried Frank Attn: Jennifer Rodburg, Carl Stapen One New York Plaza New York, NY 10004 | 821 | 9/23/2020 | Brooks Brothers Group, Inc. | $125,000.00 | | | | | $125,000.00 |
| PFP Columbus II, LLC Frost Brown Todd LLC Ronald E. Gold 301 East Fourth Street Cincinnati, OH 45202 | 519 | 9/14/2020 | Brooks Brothers Group, Inc. | $18,684.02 | | | | $43,081.50 | $61,765.52 |
| PHI Video LLC 42 WILSON AVE Apt 2L BROOKLYN, NY 11237 | 93 | 7/23/2020 | Brooks Brothers Group, Inc. | $2,800.00 | | | | | $2,800.00 |
| Philadelphia Regional Joint Board, affiliated with Workers United, affiliated with SEIU Melissa S. Woods Richard M. Seltzer Cohen, Weiss and Simon LLP 900 Third Avenue, Suite 2100 New York, NY 10022-4869 | 930 | 9/25/2020 | Brooks Brothers Group, Inc. | $1,440.60 | $1,440.60 | | | | $2,881.20 |
| Phillips Place Owner, LLC McGuireWoods LLP c/o Stephanie J. Bentley 2001 K. St. NW, Suite 400 Washington, D.C. 20006-1040 | 989 | 9/25/2020 | Brooks Brothers Group, Inc. | $158,683.62 | | | | | $158,683.62 |
| Phipps, Delina Richard J.Reding, c/o ASK LLP 2600 Eagan Woods Dr., Suite 400 St. Paul, MN 55121 | 828 | 9/25/2020 | Brooks Brothers Group, Inc. | $625,000.00 | | | | | $625,000.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piedmont Natural Gas<br>4339 S. Tryon St.<br>Charlotte, NC 28217 | 209 | 8/4/2020 | Brooks Brothers Group, Inc. | $175.50 | | | | | $175.50 |
| PIMA COUNTY, AZ<br>c/o PIMA COUNTY ATTORNEY'S OFFICE<br>32 N. STONE AVENUE<br>SUITE 2100<br>TUCSON, AZ 85701 | 121 | 7/31/2020 | Brooks Brothers Group, Inc. | | | $6,000.00 | | | $6,000.00 |
| PIMA COUNTY, AZ<br>c/o PIMA COUNTY ATTORNEY'S OFFICE<br>32 N. STONE AVENUE, SUITE 2100<br>TUCSON, AZ 85701 | 110 | 7/31/2020 | Brooks Brothers Group, Inc. | | | $400.00 | | | $400.00 |
| PINTEREST INC<br>651 BRANNAN STREET<br>SAN FRANCISCO, CA 94107 | 398 | 8/28/2020 | Brooks Brothers Group, Inc. | $55,081.20 | | | | | $55,081.20 |
| Plano Independent School District<br>Linda D. Reece<br>c/o Perdue Brandon Fielder et al<br>1919 S. Shiloh Road, Suite 310, LB 40<br>Garland, TX 75042 | 347 | 9/9/2020 | Brooks Brothers Group, Inc. | | | $8,059.27 | | | $8,059.27 |
| PLASTICARD LOCKTECH INTERNATIONAL LLC<br>PO BOX 679814<br>DALLAS, TX 75267-9814 | 338 | 8/27/2020 | Brooks Brothers Group, Inc. | $5,382.05 | | | | | $5,382.05 |
| Plaza Frontenack Acquisition, LLC<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654-1607 | 949 | 9/25/2020 | Brooks Brothers Group, Inc. | $67,448.74 | | | | | $67,448.74 |
| Plaza Internacional Puerto Rico LLC<br>Taubman<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills, MI 48304-2324 | 923 | 9/24/2020 | Retail Brand Alliance of Puerto Rico, Inc. | $126,448.94 | | | | $50,365.51 | $176,814.45 |
| Plus 39 International Limited<br>Brooks Brothers Far East Limited 5/F<br>Westley Square, 48 Hoi Yuen Road,<br>Kwun Tong<br>Kowloon<br>Hong Kong | 297 | 8/20/2020 | Brooks Brothers Group, Inc. | $2,746.78 | | | | | $2,746.78 |
| Plus 39 International Limited<br>SUZHOU INDUSTRIAL PARK<br>No.5 XING HAN ROAD, C BUILDING<br>2ND FLOOR, 01-02 UNIT<br>IANGSU 0512-62631392<br>CHINA | 644 | 9/21/2020 | Brooks Brothers Group, Inc. | $2,746.78 | | | | | $2,746.78 |
| PNEUMATIC SYSTEMS CO., LLC<br>64 CODY STREET<br>WEST HARTFORD, CT 06110 | 476 | 9/10/2020 | Brooks Brothers Group, Inc. | $1,056.35 | | | $1,254.82 | | $2,311.17 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C.<br>Warren J. Martin Jr., Esq.<br>100 Southgate Parkway<br>Morristown, NJ 07962 | 919 | 9/25/2020 | Brooks Brothers Group, Inc. | $456.00 | | | | | $456.00 |
| Potomac Edison<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 495 | 9/14/2020 | Brooks Brothers Group, Inc. | $450.83 | | | | | $450.83 |
| Premiere Equities GP LLC<br>Lawrence A. Lichtman, Esq.<br>Honigman LLP<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit, MI 48226-3506 | 634 | 9/23/2020 | Brooks Brothers Group, Inc. | $3,161.29 | | | | $10,838.71 | $14,000.00 |
| Prince George's County, Maryland<br>Meyers Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 182 | 8/10/2020 | Brooks Brothers Group, Inc. | | | $4,707.32 | | | $4,707.32 |
| PROGRESSIVE SERVICE DIE COMPANY<br>226 WHITE STREET<br>JACKSONVILLE, NC 28546 | 419 | 8/31/2020 | Golden Fleece Manufacturing Group, LLC | $537.63 | | | | | $537.63 |
| Pro-Line Construction, Inc<br>6060 Deacon Road<br>Sarasota, FL 34238 | 197 | 8/11/2020 | Brooks Brothers Group, Inc. | $4,713.42 | | | | | $4,713.42 |
| Przybylski, Richard M<br>40 Whitney Place<br>Naugatuck, CT 06770 | 946 | 9/24/2020 | Brooks Brothers Group, Inc. | | $2,339.20 | | | | $2,339.20 |
| PSE&G<br>Attn: Bankruptcy Dept.<br>PO Box 709<br>Newark, NJ 07101 | 120 | 7/28/2020 | Brooks Brothers Group, Inc. | $6,291.34 | | | | | $6,291.34 |
| PSEG LI<br>15 Park Drive<br>Special Collections<br>Melville, NY 11747 | 74 | 7/29/2020 | Brooks Brothers Group, Inc. | $14,880.48 | | | | | $14,880.48 |
| PSIX LLC<br>Attn: Di McJunkin<br>PO Box 150<br>Springboro, OH 45066-0150 | 141 | 7/28/2020 | Brooks Brothers Group, Inc. | $6,550.80 | | | | | $6,550.80 |
| PT Eratex Djaja Tbk<br>Attn: Mr. Sanjay Goyal<br>23 Jl. Soekarno Hatta<br>Probolinggo, East Java 67212<br>Indonesia | 991 | 9/23/2020 | Brooks Brothers Far East Limited | | | | | $1,600,872.00 | $1,600,872.00 |
| PT Eratex Djaja Tbk<br>Mr. Sanjay Goyal<br>23, Jl. Soekarno Hatta<br>Probolinggo, East Java 67212<br>Indonesia | 659 | 9/25/2020 | Brooks Brothers Far East Limited | $893,030.34 | | | | $2,057,780.75 | $2,950,811.09 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PT Pinnacle Apparels<br>Mahesh K. Seth<br>2170 Aquinas Avenue<br>Claremont, CA 91711 | 971 | 9/24/2020 | Brooks Brothers Far East Limited | $281,502.89 | | | | | $281,502.89 |
| PT Ungaran Sari Garments<br>235 JL.P. Diponegoro<br>Kabupaten Semarang 50512<br>Indonesia | 725 | 9/23/2020 | Brooks Brothers Group, Inc. | | | | | $2,057,781.00 | $2,057,781.00 |
| PT Ungaran Sari Garments<br>Mr. Sanjay Goyal<br>235, Jl. P. Diponegoro<br>Kabupaten Semarang 50512<br>Indonesia | 635 | 9/25/2020 | Brooks Brothers Far East Limited | $1,989,621.97 | | | | $1,600,871.82 | $3,590,493.79 |
| PT. Eratex Djaja Tbk<br>23 Jl. Soekarno Hatta<br>Probolinggo, East Java 67212<br>Indonesia | 730 | 9/23/2020 | Brooks Brothers Far East Limited | $893,030.34 | | | | | $893,030.34 |
| PT. ERATEX DJAJA Tbk<br>23 Jl. Soekarno Hatta<br>Probolinggo, East Java 67212<br>Indonesia | 790 | 9/22/2020 | Brooks Brothers Far East Limited | $893,030.34 | | | | | $893,030.34 |
| PT. UNGARAN SARI GARMENTS<br>235 JL. P. DIPONEGORO<br>KABUPATEN SEMARANG 50512<br>INDONESIA | 786 | 9/22/2020 | Brooks Brothers Far East Limited | $1,989,621.97 | | | | | $1,989,621.97 |
| PT. UNGARAN SARI GARMENTS<br>235 JL. P. DIPONEGORO<br>KABUPATEN SEMARANG 50512<br>INDONESIA | 908 | 9/23/2020 | Brooks Brothers Far East Limited | $1,989,621.97 | | | | | $1,989,621.97 |
| Public Service Co, a Colorado Corp, dba Xcel Energy<br>Xcel Energy<br>Attn: Bankruptcy Department<br>PO Box 9477<br>Minneapolis, MN 55484 | 112 | 7/31/2020 | Brooks Brothers Group, Inc. | $319.05 | | | | | $319.05 |
| Public Service Company of New Mexico<br>414 Silver Ave. SW MS0525<br>Albuqurque, NM 87102 | 1115 | 9/29/2020 | Brooks Brothers Group, Inc. | $1,036.24 | | | | | $1,036.24 |
| Public Service of NH dba Eversource<br>Atty Honor Heath-Legal Dept<br>107 Selden Ave<br>Berlin, CT 06037 | 362 | 9/1/2020 | Brooks Brothers Group, Inc. | $192.61 | | | | | $192.61 |
| Publitas.com B.V.<br>Zeeburgerpad 5<br>Amsterdam 1018 AH<br>Netherlands | 320 | 8/25/2020 | Brooks Brothers Group, Inc. | $2,392.00 | | | | | $2,392.00 |
| Puget Sound Energy<br>Vendor Collections Department -BOT-01G<br>P.O. Box 97034<br>Bellevue, WA 98009-7034 | 191 | 8/18/2020 | Brooks Brothers Group, Inc. | $786.00 | | | | | $786.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO MODA JEWELRY CO., LTD LIYANGLUNAN, DONGLIUTING INDUSTRIAL PARK, CHENGYANG QU, QINGDAO SHANDONG  266109 CHINA | 788 | 9/22/2020 | Brooks Brothers Far East Limited | $12,205.48 | | | | | $12,205.48 |
| QINGDAO MODA JEWELRY CO.,LTD LIYANGLUNAN,DONGLIUTING INDUSTRIAL PARK, CHENGYANGQU,QINGDAO, SHANDONG 266109 CHINA | 791 | 9/22/2020 | Deconic Group LLC | $8,148.89 | | | $1,519.65 | | $9,668.54 |
| QINGDAO MODA JEWELRY., CO LTD LIYANGLUNAN, DONGLIUTING INDUSTRIAL PARK CHENGYANGQU QINGDAO, SHANDONG 266109 CHINA | 757 | 9/22/2020 | Deconic Group LLC | $8,148.89 | | | $1,519.65 | | $9,668.54 |
| Qingdao Runtong Arts & Crafts Co, Ltd Wali Community, Liuting Subdistrict Chengyang District Qingdao 266108 China | 125 | 7/31/2020 | Deconic Group LLC | $165,018.82 | | | | | $165,018.82 |
| Qingdao Shinhung Jewelry Co, Ltd No.11 Xiecheng Road Liuting Street Chengyang District QingDao 26610 China | 111 | 7/27/2020 | Brooks Brothers Group, Inc. | | | | $34,739.29 | | $34,739.29 |
| Qingdao Shinhung Jewelry Co., Ltd NO.11 Xiecheng Road,Liuting Street Chengyang District Qingdao 266108 China | 804 | 9/22/2020 | Deconic Group LLC | $34,739.29 | | | | | $34,739.29 |
| Qingdao Shinhung Jewelry Co.,Ltd NO.11 Xiecheng Road, Liuting Street Chengyang District Qingdao 266108 China | 796 | 9/22/2020 | Deconic Group LLC | $28,435.50 | | | | | $28,435.50 |
| Qingdao Shinhung Jewelry Co.,Ltd NO.11 Xiecheng Road, Liuting Street Chengyang District Qingdao, CN 266108 China | 617 | 9/21/2020 | Brooks Brothers Group, Inc. | $34,739.29 | | | | | $34,739.29 |
| Qingdao Shinhung Jewelry Co.,Ltd No.11 Xiecheng Road,Liuting Street,Chengyang District Qingdao 266108 China | 597 | 9/18/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Qingdao Shinhung Jewelry Co.,Ltd No.11 Xiecheng Road,Liuting Street,Chengyang District Qingdao 266108 China | 598 | 9/18/2020 | Brooks Brothers Group, Inc. | $28,435.50 | | | | | $28,435.50 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QST Industries, Inc.<br>550 W. Adams St. Suite 240<br>Chicago, IL 60661 | 314 | 8/24/2020 | Brooks Brothers Group, Inc. | $550.00 | | | | | $550.00 |
| Quench USA, Inc.<br>630 Allendale Road<br>King of Prussia, PA 19406 | 124 | 7/31/2020 | Brooks Brothers Group, Inc. | $362.67 | | | | | $362.67 |
| Questar Gas Company DBA Dominion Energy UT<br>Bankruptcy DNR 132 PO Box 3194<br>Salt Lake City, UT 84110 | 567 | 9/10/2020 | Brooks Brothers Group, Inc. | $45.05 | | | | | $45.05 |
| Quill<br>Quill / Tom Riggleman<br>7 Technology Circle<br>Columbia, SC 29203 | 144 | 7/28/2020 | Brooks Brothers Group, Inc. | $2,917.02 | | | | | $2,917.02 |
| Quincy Asian Resources, Inc.<br>1509 Hancock Street<br>Ste 209<br>Quincy, MA 02169 | 170 | 8/17/2020 | Golden Fleece Manufacturing Group, LLC | $21,346.00 | | | | | $21,346.00 |
| Quincy Asian Resources, Inc.<br>1509 Hancock Street<br>Ste 209<br>Quincy, MA 02169 | 281 | 8/17/2020 | Brooks Brothers Group, Inc. | $33,333.36 | | | | | $33,333.36 |
| Qwest Corporation dba CenturyLink QC<br>Centurylink Communications, LLC. -Bankruptcy<br>(Attn: Legal-BKY)<br>1025 El Dorado Blvd<br>Broomfield, CO 80021 | 781 | 9/22/2020 | Brooks Brothers Group, Inc. | $398.87 | | | | | $398.87 |
| Railex Conveyor Corp.<br>15 Ralph Ave<br>Copiague, NY 11726 | 273 | 8/13/2020 | Brooks Brothers Group, Inc. | $2,782.42 | | | | | $2,782.42 |
| Rand-Whitney Container LLC<br>Attn: CFO<br>Two Rand Whitney Way<br>Worcester, MA 01607 | 146 | 7/29/2020 | Brooks Brothers Group, Inc. | $164,803.87 | | | $16,676.04 | | $181,479.91 |
| Rapid7 LLC<br>120 Causeway Street<br>Boston, MA 02114 | 300 | 8/19/2020 | Brooks Brothers Group, Inc. | $18,342.44 | | | | | $18,342.44 |
| Rasmussen, Karen L<br>401 Main St<br>Terryville, CT 06786 | 838 | 9/25/2020 | Brooks Brothers Group, Inc. | | $22,667.00 | | | | $22,667.00 |
| RATTI S.P.A.<br>ATTN: ANDREA CAPA<br>VIA MADONNA 30<br>GUANZATE (CO) 22070<br>ITALY | 403 | 8/27/2020 | Brooks Brothers Far East Limited | $117,276.59 | | | | | $117,276.59 |
| RATTI S.P.A.<br>ATTN: ANDREA CAPRA<br>VIA MADONNA 30<br>GUANZATE (CO) 22070<br>ITALY | 401 | 8/27/2020 | Golden Fleece Manufacturing Group, LLC | $53,650.80 | | | | | $53,650.80 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYVEN IT Solutions LLC.,<br>345 Plainfield Avenue, Suite # 303<br>Edison, NJ 08817 | 145 | 7/29/2020 | Brooks Brothers Group, Inc. | $199,024.40 | | | | | $199,024.40 |
| RCB 7824 LLC<br>c/o Michael D. Breslauer, Esq.<br>Solomon Ward Seidenwurm & Smith, LLP<br>401 B Street, Suite 1200<br>San Diego, CA 92101 | 895 | 9/25/2020 | Brooks Brothers Group, Inc. | $30,000.00 | | | | | $30,000.00 |
| Ready Set, Inc<br>Attn: Jameson Allen<br>663 Morgan Ave<br>Brooklyn, NY 11222 | 59 | 7/23/2020 | Brooks Brothers Group, Inc. | $2,721.88 | | | | | $2,721.88 |
| RED & BLUE INTERNATIONAL LIMITED<br>Units 1701-02, 17/F, Laford Centre<br>838 Lai Chi Kok Road<br>Kowloon<br>Hong Kong | 688 | 9/23/2020 | Brooks Brothers Far East Limited | $93,765.77 | | | | | $93,765.77 |
| Regal Holdings LLC, successor to Regal Trust<br>Regal Trust c/o Advanced Communications<br>Jon Rotenberg, Trustee<br>110 Newbury Street, Apt 3F<br>Boston, MA 02116 | 995 | 9/25/2020 | Deconic Group LLC | | $4,317.88 | $69,551.81 | | | $73,869.69 |
| REGGIANI LIGHTING USA, INC<br>372 STARKE ROAD<br>CARLSTADT, NJ 07072 | 522 | 9/17/2020 | Brooks Brothers Group, Inc. | | | | $7,183.00 | | $7,183.00 |
| REGGIANI LIGHTING USA, INC<br>372 STARKE ROAD<br>CARLSTADT, NJ 07072 | 583 | 9/17/2020 | Brooks Brothers Group, Inc. | $7,183.00 | | | | | $7,183.00 |
| Reiss, Amanda<br>193 2nd Avenue, Apt 16<br>New York, NY 10003 | 810 | 9/23/2020 | Brooks Brothers Group, Inc. | $35,625.00 | $13,650.00 | | | | $49,275.00 |
| RETAIL CONSTRUCTION SERVICES, INC.<br>FABYANSKE, WESTRA, HART & THOMSON, P.A.<br>333 SOUTH SEVENTH STREET<br>SUITE 2600<br>MINNEAPOLIS, MN 55042 | 571 | 9/16/2020 | Brooks Brothers Group, Inc. | $1,868.88 | | $290,501.06 | | | $292,369.94 |
| Retail Construction Services, Inc.<br>Whiteford, Taylor & Preston LLC<br>Stephen B. Gerald<br>405 N. King Street, Suite 500<br>Wilmington, DE 19801 | 986 | 9/25/2020 | Brooks Brothers Group, Inc. | | | $0.00 | | | $0.00 |
| RetailMeNot, Inc.<br>Ashby & Geddes, P.A.<br>Gregory A. Taylor and Katharina Earle<br>500 Delaware Avenue, P.O. Box 1150<br>Wilmington, DE 19899 | 814 | 9/24/2020 | Brooks Brothers Group, Inc. | $29,520.00 | | | | | $29,520.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Retirement Plan of the Amalgamated Insurance Fund Schulte Roth & Zabel LLP Attn: Abbey Walsh, Esq. 919 Third Avenue New York, NY 10022 | 1002 | 9/25/2020 | Brooks Brothers Group, Inc. | $836,479.00 | | | | | $836,479.00 |
| Revco, Inc. PO Box 105 Trumbull, CT 06611 | 30 | 7/21/2020 | Brooks Brothers Group, Inc. | $8,975.90 | | | | | $8,975.90 |
| rewardStyle Inc 3102 Oak Lawn Ave. Ste 900 Dallas, TX 75219 | 523 | 9/16/2020 | Brooks Brothers Group, Inc. | $3,458.71 | | | | | $3,458.71 |
| Rewind Fashion SRL Viale Italia, 190 La Spezia 19126 Italy | 924 | 9/24/2020 | Brooks Brothers Far East Limited | $34,976.68 | | | | | $34,976.68 |
| Rewind Fashion SRL Viale Italia, 190 La Spezia 19126 Italy | 1106 | 9/28/2020 | Brooks Brothers Far East Limited | $34,976.68 | | | | | $34,976.68 |
| Rexel USA Inc., d/b/a Capitol Light Daniel J. Goldberg, Esq. Ruberto, Israel & Weiner. P.C. 255 State Street, 7th Floor Boston, MA 02109 | 653 | 9/21/2020 | Brooks Brothers Group, Inc. | $63,778.89 | | | $261.00 | | $64,039.89 |
| Rich-Taubman Associates c/o Taubman 200 East Long Lake Road Suite 300 Bloomfield Hills, MI 48304-2324 | 901 | 9/24/2020 | Brooks Brothers Group, Inc. | $296,415.00 | | | | | $296,415.00 |
| Rick Balbi Architect Ltd. 5917 1A Street SW Calgary, AB T2H 0G4 Canada | 636 | 9/23/2020 | Brooks Brothers Group, Inc. | $8,849.22 | | | | | $8,849.22 |
| Riopele - Texteis, S.A Apartado 6003 Pousad de Saramagos 4771-909 Portugal | 945 | 9/24/2020 | Brooks Brothers Group, Inc. | $451.54 | | | | | $451.54 |
| RISI, Inc 1 Van De Graaff Dr. Ste 601 Burlington, MA 01803 | 7 | 7/23/2020 | Brooks Brothers Group, Inc. | $5,317.50 | | | | | $5,317.50 |
| RIVERSIDE COUNTY TAX COLLECTOR ATTN: ADRIAN POTENCIANO 4080 LEMON ST 4TH FLOOR RIVERSIDE, CA 92501 | 374 | 8/21/2020 | Brooks Brothers Group, Inc. | $7,855.34 | $5,814.46 | | | | $13,669.80 |
| RIVIERA PRODUCE BOX/CALL #6065 ENGLEWOOD, NJ 07631 | 612 | 9/18/2020 | Golden Fleece Manufacturing Group, LLC | $480.01 | | | | | $480.01 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RK Industries IV<br>Lazarus & Lazarus, P.C.<br>240 Madison Avenue<br>8th Floor<br>New York, NY 10016 | 515 | 9/16/2020 | Brooks Brothers Group, Inc. | $311,626.13 | | | | | $311,626.13 |
| RK Industries IV<br>Lazarus & Lazarus, P.C.<br>240 Madison Avenue, 8th Flr.<br>New York, NY 10016 | 388 | 9/11/2020 | Brooks Brothers Group, Inc. | $273,491.75 | | | | | $273,491.75 |
| Romer Labs, Inc.<br>1301 Stylemaster Drive<br>Union, MO 63084 | 310 | 8/24/2020 | Brooks Brothers Group, Inc. | $251.61 | | | | | $251.61 |
| RTS International, Inc., a Kansas corporation<br>9300 Metcalf Avenue<br>Overland Park, KS 66212 | 987 | 9/24/2020 | Brooks Brothers Far East Limited | $844,267.05 | | | | | $844,267.05 |
| Russotti, Kaylee<br>41 Yennicock Ave Apt 2<br>Port Washington , NY 11050 | 692 | 9/22/2020 | Brooks Brothers Group, Inc. | | $2,317.00 | | | | $2,317.00 |
| Sagemore Management Company, L.L.C.<br>c/o Davis Enterprises<br>8000 Sagemore Drive<br>Suite 8201<br>Marlton, NJ 08053 | 1069 | 9/25/2020 | Brooks Brothers Group, Inc. | $3,721.08 | | | | | $3,721.08 |
| Saha, Arindam<br>30 Newport Parkway, Appt-2501<br>Jersey City, NJ 07310 | 800 | 9/25/2020 | Brooks Brothers Group, Inc. | $18,000.00 | | | | | $18,000.00 |
| SALESFORCE.COM INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>633 MENLO AVE, SUITE 100<br>MENLO PARK, CA 94025 | 586 | 9/17/2020 | Brooks Brothers Group, Inc. | $106,486.10 | | | | $3,738,250.61 | $3,844,736.71 |
| San Marcos CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 117 | 7/28/2020 | Brooks Brothers Group, Inc. | | | $8,115.60 | | | $8,115.60 |
| Sandy Alexander, Inc.<br>200 Entin Rd<br>Clifton, NJ 07014 | 71 | 7/28/2020 | Brooks Brothers Group, Inc. | $2,364.00 | | | | | $2,364.00 |
| Sanko Tekstil Isletmeleri San ve Tic AS Martelli Subesi<br>Burak Mah. Sani Konukoglu Bulvari<br>No: 223 Sehitkamil<br>Gaziantep<br>Turkey | 303 | 8/21/2020 | Brooks Brothers Group, Inc. | $186.00 | | | | | $186.00 |
| Sanko Tekstil Isletmeleri San ve Tic AS Martelli Subesi<br>Organize Sanayi Bolgesi 3<br>Cadde No: 13 Inegol<br>Bursa 16400<br>Turkey | 452 | 9/7/2020 | Brooks Brothers Group, Inc. | $186.00 | | | | | $186.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAP Industries, Inc.<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 847 | 9/23/2020 | Brooks Brothers Group, Inc. | $392,630.84 | | | | | $392,630.84 |
| Sargenti Corporation<br>461 From Road, Suite 255<br>Paramus, NJ 07652 | 251 | 8/19/2020 | Brooks Brothers Group, Inc. | $113,534.24 | | | | | $113,534.24 |
| SAVORY CONCEPTS LLC<br>DBA QUALITY FOODS<br>645 EMMETT STREET<br>BRISTOL, CT 06010 | 563 | 9/21/2020 | Brooks Brothers Group, Inc. | $2,009.06 | | | | | $2,009.06 |
| Scala, Claudia<br>150 Chambers Street-apt. 4W<br>New York, NY 10007 | 344 | 9/8/2020 | BBD Holding 2, LLC | $462,000.00 | | | | | $462,000.00 |
| SCOTT RANDOLPH, ORANGE COUNTY TAX COLLECTOR<br>ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 545100<br>Orlando, FL 32854 | 161 | 8/19/2020 | Brooks Brothers Group, Inc. | | | $1,987.80 | | | $1,987.80 |
| SCOTT RANDOLPH, ORANGE COUNTY TAX COLLECTOR<br>ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 545100<br>ORLANDO, FL 32854 | 185 | 8/19/2020 | Brooks Brothers Group, Inc. | | | $3,709.31 | | | $3,709.31 |
| Scott Randolph, Orange County Tax Collector<br>P.O. BOX 545100<br>Orlando, FL 32854 | 241 | 8/19/2020 | Brooks Brothers Group, Inc. | | | $1,038.65 | | | $1,038.65 |
| Scuderi, Angelo<br>130 Gale Place #5F<br>Bronx, NY 10463 | 981 | 9/25/2020 | Brooks Brothers Group, Inc. | | $4,000.00 | | | | $4,000.00 |
| SEAMAN PAPER COMPANY<br>35 WILKINS ROAD<br>GARDNER, MA 01440 | 135 | 8/11/2020 | Brooks Brothers Group, Inc. | $94,264.80 | | | | | $94,264.80 |
| SEATTLE PUBLIC UTILITIES<br>PO BOX 34018<br>5TH AVE STE<br>SEATTLE, WA 9812451770 | 846 | 9/23/2020 | Brooks Brothers Group, Inc. | $162.60 | | | | | $162.60 |
| Securitas Security Services USA, Inc.<br>Attn: Business Services Manager,<br>Richard Cruz<br>4330 Park Terrace Drive<br>Westlake Village, CA 91361 | 789 | 9/25/2020 | Brooks Brothers Group, Inc. | $29,142.42 | | | | | $29,142.42 |
| SEICKEL & SONS MAINTENANCE, INC.<br>201 POND AVENUE<br>MIDDLESEX, NJ 08846 | 430 | 9/8/2020 | Brooks Brothers Group, Inc. | $12,139.04 | | | | | $12,139.04 |
| Seigler, Janet<br>Steinberg Law Firm LLP<br>Michael Jordan<br>P.O. Box 1028<br>Goose Creek, SC 29445 | 896 | 9/25/2020 | Brooks Brothers Group, Inc. | $200,000.00 | | | | | $200,000.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sense Electric Ltd. PO Box 44090 RPO Southcentre Calgary, Alberta T2J 7C5 Canada | 262 | 8/13/2020 | Brooks Brothers Group, Inc. | $1,837.50 | | | | | $1,837.50 |
| Servidio, Michael P. 123 Old Belden Hill Road Unit 28 Norwalk, CT 06850 | 941 | 9/25/2020 | Brooks Brothers Group, Inc. | | $1,147.00 | | | | $1,147.00 |
| Settlers' R1, Inc. 1340 Centre Street Suite 207 Newton, MA 02459 | 620 | 9/25/2020 | Brooks Brothers Group, Inc. | $37,970.97 | | | | | $37,970.97 |
| Settlers' R1, Inc. 1340 Centre Street, Suite 207 Newton, MA 02459 | 662 | 9/21/2020 | Brooks Brothers Group, Inc. | $119,997.00 | | | | | $119,997.00 |
| Settlers' R1, Inc. 1340 Centre Street, Suite 207 Newton, MA 02459 | 663 | 9/21/2020 | Brooks Brothers Group, Inc. | $37,970.97 | | | | | $37,970.97 |
| Settlers' R1, Inc. 1340 Centre Street, Suite 207 Newton, MA 02459 | 1023 | 9/25/2020 | Brooks Brothers Group, Inc. | $119,997.00 | | | | | $119,997.00 |
| SHAOXING CITY EMB SENSE TEXTILE CO., LTD RM 704 HUANYU BUILDING, NO. 300 WEST FENGLIN RD, JINHU SHAOXING, ZHEJIANG 312000 CHINA | 708 | 9/21/2020 | Brooks Brothers Far East Limited | | $1,102.45 | | $1,102.45 | | $2,204.90 |
| Shelby County Trustee P.O. Box 2751 Memphis, TN 38101 | 468 | 8/28/2020 | Brooks Brothers Group, Inc. | | | $1,363.23 | | | $1,363.23 |
| ShopperTrak RCT Corporation, a division of Johnson Controls, Inc. Zachary W. Jarrell 233 S. Wacker Dr. 41st Floor Chicago, IL 60606 | 1056 | 9/25/2020 | Brooks Brothers Group, Inc. | $176,281.19 | | | | | $176,281.19 |
| Shops At Saddle Creek, Inc. Robert J. Fehse, Esq Evans Petree PC 1715 Aaron Brenner Drive, Suite 800 Memphis, TN 38120 | 608 | 9/18/2020 | Brooks Brothers Group, Inc. | $116,419.51 | $31,086.87 | | | | $147,506.38 |
| SHORT HILLS ASSOCIATES, L.L.C. Taubman 200 East Long Lake Road Suite 300 Bloomfield Hills, MI 48304-2324 | 843 | 9/24/2020 | Brooks Brothers Group, Inc. | $574,862.81 | | | | $481,459.51 | $1,056,322.32 |
| Shulman, Mark 329 Chestnut Hill Rd Unit 2 Norwalk, CT 06851 | 1105 | 9/28/2020 | Brooks Brothers Group, Inc. | | $100,000.00 | | | | $100,000.00 |
| Silva, Rossana 242 Hillspoint Rd Westport, CT 06880 | 797 | 9/25/2020 | Brooks Brothers Group, Inc. | | $5,825.50 | | | | $5,825.50 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silver Sands GL I, LLC<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 542 | 9/22/2020 | Brooks Brothers Group, Inc. | $111,517.74 | | | | $61,717.43 | $173,235.17 |
| Simon Property Group, Inc<br>Simon Property Group, Inc. - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 693 | 9/22/2020 | Brooks Brothers Group, Inc. | $2,779,941.73 | | | | $957,998.24 | $3,737,939.97 |
| Simon Property Group, Inc.<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 691 | 9/22/2020 | Brooks Brothers Group, Inc. | $521,770.83 | | | | $283,760.86 | $805,531.69 |
| Simon Property Group, Inc.<br>Simon Property Group, Inc. - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 694 | 9/22/2020 | Brooks Brothers Group, Inc. | $2,312,215.69 | | | | $784,272.66 | $3,096,488.35 |
| Simon Property Group, Inc.<br>Simon Property Group, Inc. - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 695 | 9/22/2020 | Brooks Brothers Group, Inc. | $1,941,119.64 | | | | $936,291.13 | $2,877,410.77 |
| Simon Property Group, Inc.<br>Simon Property Group, Inc. - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 696 | 9/22/2020 | Brooks Brothers Group, Inc. | $2,364,468.02 | | | | $1,070,819.80 | $3,435,287.82 |
| SIMON/CLARKSBURG DEVELOPMENT, LLC<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 722 | 9/22/2020 | Brooks Brothers Group, Inc. | $106,769.70 | | | | $59,985.60 | $166,755.30 |
| Simon/Preit Gloucester Development, LLC<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 732 | 9/22/2020 | Brooks Brothers Group, Inc. | $46,094.62 | | | | $25,939.15 | $72,033.77 |
| SIRACUSA MOVING AND STORAGE CO<br>250 COMMERCE CIRCLE<br>NEW BRITAIN, CT 06051 | 27 | 7/20/2020 | Brooks Brothers Group, Inc. | $127,735.15 | | | | | $127,735.15 |
| Skillnet Solutions Inc<br>1901 S Bascom Ave # 600<br>Campbell, CA 95008 | 13 | 7/27/2020 | Brooks Brothers Group, Inc. | $65,231.25 | | | | | $65,231.25 |
| Social Bulldog<br>2745 Maple Avenue<br>North Bellmore, NY 11710 | 892 | 9/24/2020 | Deconic Group LLC | $14,468.13 | | | | | $14,468.13 |
| Solutions Management, Inc.<br>PO Box 1027<br>Remsenburg, NY 11960 | 33 | 7/21/2020 | Brooks Brothers Group, Inc. | $15,872.67 | | | | | $15,872.67 |
| Sonitrol Security Systems of Toronto<br>Angela Cardey<br>5875 Kennedy Rd<br>Mississauga, ON L42 2G3<br>Canada | 210 | 8/6/2020 | Brooks Brothers Group, Inc. | $649.26 | | | | | $649.26 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sosa, Eulogia 197 SARATOGA ST. LAWRENCE, MA 01841 | 564 | 9/21/2020 | Golden Fleece Manufacturing Group, LLC | $0.00 | | | | | $0.00 |
| Soul LLC ATTN:  Samantha Papaccio 61-64 70th St middle village, ny 11379 | 205 | 8/13/2020 | Brooks Brothers Group, Inc. | | $4,200.00 | | | | $4,200.00 |
| South Asia Knitting Factory Ltd. 17/F South Asia Building, 108 How Ming Street, Kwun Tong Kowloon Hong Kong | 594 | 9/17/2020 | Brooks Brothers Far East Limited | $41,677.32 | | | | | $41,677.32 |
| Southern California Edison 1551 W San Bernadino Rd Covina, CA 91722 | 194 | 8/5/2020 | Brooks Brothers Group, Inc. | $2,093.20 | | | | | $2,093.20 |
| Southern Connecticut Gas Company 100 Marsh Hill Road Orange, CT 06477 | 375 | 8/24/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Southern Regional Joint Board, affiliated with Workers United, affiliated with SEIU Cohen, Weiss and Simon LLP Melissa S. Woods Richard M. Seltzer 900 Third Avenue, Suite 2100 New York, NY 10022-4869 | 1093 | 9/25/2020 | Brooks Brothers Group, Inc. | | $0.00 | | | $719,280.00 | $719,280.00 |
| Southpoint Mall, LLC c/o Brookfield Properties Retail, Inc. 350 N. Orleans St., Suite 300 Chicago, IL 60654-1607 | 900 | 9/25/2020 | Brooks Brothers Group, Inc. | $50,048.84 | | | | | $50,048.84 |
| Spagnolo, Jennifer 20 Deer Run Southwick, MA 01077 | 860 | 9/24/2020 | Brooks Brothers Group, Inc. | $31,667.00 | | | | | $31,667.00 |
| Spagnolo, Jennifer 20 Deer Run Southwick, MA 01077 | 874 | 9/24/2020 | Brooks Brothers Group, Inc. | $3,000.00 | | | | | $3,000.00 |
| Spearmon, Denise 13106 Pavilion Ln Fairfax, VA 22033 | 853 | 9/24/2020 | Brooks Brothers Group, Inc. | $1,980.00 | | | | | $1,980.00 |
| Spectrum 1600 Dublin Rd Columbus, OH 43215 | 29 | 7/21/2020 | Brooks Brothers Group, Inc. | $475.21 | | | | | $475.21 |
| Spectrum 1600 Dublin Rd Columbus, OH 43215 | 31 | 7/21/2020 | Brooks Brothers Group, Inc. | $474.04 | | | | | $474.04 |
| Spectrum 1600 Dublin Rd Columbus, OH 43215 | 38 | 7/21/2020 | Brooks Brothers Group, Inc. | $516.67 | | | | | $516.67 |
| Spencer Technologies, Inc. P.O. Box 844071 Boston, MA 02284 | 163 | 8/3/2020 | Brooks Brothers Group, Inc. | $48,874.77 | | | | | $48,874.77 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Technologies, Inc.<br>P.O. Box 844071<br>Boston, MA 02284 | 428 | 9/15/2020 | Brooks Brothers Group, Inc. | $50,555.82 | | | | | $50,555.82 |
| SRE Hawkeye, LLC<br>Thompson Hine LLP<br>Louis F. Solimine<br>312 Walnut Street, 14th Floor<br>Cincinnati, OH 45202 | 661 | 9/21/2020 | Brooks Brothers Group, Inc. | $48,746.31 | | | | | $48,746.31 |
| St Louis County Collector of Revenue<br>41 S Cental Ave<br>St. Louis, MO 63105 | 9 | 7/23/2020 | Brooks Brothers Group, Inc. | $46.33 | $55.43 | | | | $101.76 |
| St. Louis Premium Outlets, LLC<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 741 | 9/22/2020 | Brooks Brothers Group, Inc. | $53,305.69 | | | | $29,708.41 | $83,014.10 |
| Staffmark Investment, LLC<br>Attn: Lisa Bailey<br>201 East 4th Street, Suite 800<br>Cincinnati, OH 45202 | 229 | 8/5/2020 | Brooks Brothers Group, Inc. | $7,598.07 | | | | | $7,598.07 |
| State Artist Management LLC<br>525 7th Ave<br>Suite 904<br>New York, NY 10018 | 179 | 8/7/2020 | Brooks Brothers Group, Inc. | | $1,440.00 | | | | $1,440.00 |
| State Artist Management LLC<br>525 7th Ave.<br>Suite 904<br>New York, NY 10018 | 164 | 8/7/2020 | Brooks Brothers Group, Inc. | | $1,440.00 | | | | $1,440.00 |
| STATE ARTIST MANAGEMENT LLC<br>525 7TH AVE., SUITE 904<br>NEW YORK<br>NEW YORK, NY 10018 | 42 | 7/20/2020 | Brooks Brothers Group, Inc. | | $1,200.00 | | | | $1,200.00 |
| State Artist Management LLC<br>525 7th Avenue<br>Suite 904<br>New York, NY 10018 | 159 | 8/7/2020 | Brooks Brothers Group, Inc. | | $1,440.00 | | | | $1,440.00 |
| State Artist Management LLC<br>525 7th Avenue<br>Suite 904<br>New York, NY 10018 | 160 | 8/7/2020 | Brooks Brothers Group, Inc. | | $1,440.00 | | | | $1,440.00 |
| State Artists Management LLC<br>525 7th Avenue<br>Suite 904<br>New York, NY 10018 | 46 | 7/20/2020 | Brooks Brothers Group, Inc. | | $3,600.00 | | | | $3,600.00 |
| State of Alabama, Department of Revenue<br>Legal Division<br>P.O. Box 320001<br>Montgomery, AL 36132 | 147 | 7/30/2020 | Brooks Brothers Group, Inc. | | $304.40 | | | | $304.40 |
| State of Wyoming, Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 373 | 8/19/2020 | Brooks Brothers Group, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEFANO TORDIGLIONE DESIGN LTD<br>4-5/F, 86 JERVOIS STREET<br>SHEUNG WAN<br>HONG KONG | 604 | 9/18/2020 | Brooks Brothers Group, Inc. | $8,521.55 | | | | | $8,521.55 |
| STEPHEN WALTERS & SONS LTD<br>Sudbury Silk Mills<br>Cornard Road<br>Sudbury, Suffolk CO102XB<br>United Kingdom | 675 | 9/23/2020 | Golden Fleece Manufacturing Group, LLC | | | | $100,468.49 | | $100,468.49 |
| Steven H. Berniker, Attorney for David Berniker<br>1329 Howe Ave, Ste 100<br>Sacramento, CA 95825 | 856 | 9/25/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Steven H. Berniker, Attorney for Shelley Berniker<br>1329 Howe Ave, Ste 100<br>Sacramento, CA 95825 | 862 | 9/25/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Steven H. Berniker, Executor of the Estate of Leonard and Marcia Berniker<br>1329 Howe Ave, Ste 100<br>Sacramento, CA 95825 | 1016 | 9/25/2020 | Brooks Brothers Group, Inc. | $729,184.70 | | | | | $729,184.70 |
| Stevenson, Geoffrey<br>1 Kennedy Drive<br>Enfield, CT 06082 | 548 | 9/23/2020 | Brooks Brothers Group, Inc. | $7,072.00 | | | | | $7,072.00 |
| STJTC II, LLC<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 739 | 9/22/2020 | Brooks Brothers Group, Inc. | $79,911.70 | | | | $47,735.01 | $127,646.71 |
| Stonybrook Water Company, LLC<br>11 Beach Street<br>Unit B<br>Manchester, MA 01944 | 461 | 9/8/2020 | Golden Fleece Manufacturing Group, LLC | $3,123.76 | | | | | $3,123.76 |
| Stored Value Solutions Inc. dba Comdata Inc<br>5301 Maryland Way Ste 100<br>Brentwood, TN 37027 | 352 | 9/8/2020 | Retail Brand Alliance Gift Card Services, LLC | $5,155.98 | | | | | $5,155.98 |
| Stuart Dean Company, Inc.<br>371 Dorchester Avenue<br>Suite 175<br>Boston, MA 02127 | 5 | 7/23/2020 | Brooks Brothers Group, Inc. | $1,943.40 | | | | | $1,943.40 |
| Stuart, Antonia<br>Zanni and Pesce Law Office<br>Vincenzo Pesce<br>235 Merrimack Street<br>Methuen, MA 01844 | 654 | 9/22/2020 | Brooks Brothers Group, Inc. | | $1,800.00 | | | $1,800.00 | $3,600.00 |
| Stubbs, Matthew<br>85 Kasper Circle<br>Stratford, CT 06614 | 615 | 9/20/2020 | Brooks Brothers Group, Inc. | | $9,519.54 | | | | $9,519.54 |
| Stubbs, Matthew<br>85 Kasper Cir<br>Stratford, CT 06614 | 671 | 9/22/2020 | Brooks Brothers Group, Inc. | | $9,519.54 | | | | $9,519.54 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STURMAN, PHILIP<br>23 COPPERDALE LANE<br>HUNTINGTON, NY 11743 | 1126 | 10/5/2020 | Brooks Brothers Group, Inc. | $2,088.00 | | | | | $2,088.00 |
| SuccessFactors, Inc.<br>c/o Brown & Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 851 | 9/23/2020 | Brooks Brothers Group, Inc. | $679,078.08 | | | | | $679,078.08 |
| Sujeski, Alma<br>84 Hunters Tr<br>Gettysburg, PA 17325 | 591 | 9/21/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Sullivan, John<br>Maura I. Russell<br>Montgomery McCracken Walker & Rhoads<br>437 Madison Avenue - 24th Floor<br>New York, NY 10022 | 801 | 9/23/2020 | Brooks Brothers Group, Inc. | $171,226.03 | | | | | $171,226.03 |
| Surface Studio Enterprises NYC, Inc.<br>242 West 30th St #1202<br>New York, NY 10001 | 154 | 8/16/2020 | Brooks Brothers Group, Inc. | $2,743.65 | | | | | $2,743.65 |
| Swinburne Row, LLC<br>c/o Coastal Property Management<br>1341 West Main Road, Ste. 11<br>Middletown<br>Newport, RI 02842 | 756 | 9/22/2020 | Brooks Brothers Group, Inc. | $28,984.00 | | | | $6,955.00 | $35,939.00 |
| Swiss Garments Company<br>Erika Morabito<br>3000 K St NW Washington Harbour<br>Washington, DC 20007 | 969 | 9/24/2020 | Brooks Brothers Far East Limited | $14,775,130.00 | | | | | $14,775,130.00 |
| T.U.W. Textile Co., Ltd.<br>Masayuki SHIMAKURA (Mr.)<br>113 Moo 4, Sampatuan<br>Nakornchaisri<br>Nakornpathom 73120<br>Thailand | 441 | 9/2/2020 | Brooks Brothers Group, Inc. | $1,516,370.65 | | | | | $1,516,370.65 |
| T.U.W. Textile Co., Ltd.<br>Masayuki Shimakura (Mr.)<br>113 Moo 4, Sampatuan, Nakornchaisri<br>Nakornpathom 73120<br>Thailand | 459 | 9/2/2020 | Brooks Brothers Far East Limited | $312,247.69 | | | | | $312,247.69 |
| TAL Global Alliance Limited<br>TAL Apparel Limited<br>Attn: Regina Cheung<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 1087 | 9/25/2020 | BBD Holding 2, LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 1089 | 9/25/2020 | Deconic Group LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAL Global Alliances Limited<br>Attn: Regina Cheung<br>TAL Apparel Limited<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 1092 | 9/25/2020 | BBDI, LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited<br>Attn: Regina Cheung<br>TAL Apparel Limited<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 921 | 9/25/2020 | Golden Fleece Manufacturing Group, LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited<br>c/o TAL Apparel Group<br>Attn: Regina Cheung<br>5/F TAL Building<br>49 Austin Road, 6th Floor<br>Kowloon<br>Hong Kong | 1083 | 9/25/2020 | BBD Holding 1, LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited<br>TAL Apparel Liimited<br>Attn: Regina Cheung<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 933 | 9/25/2020 | Brooks Brothers International, LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited<br>TAL Apparel Limited<br>Attn: Regina Cheung<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon 999077<br>Hong Kong | 1005 | 9/25/2020 | Retail Brand Alliance of Puerto Rico, Inc. | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited<br>TAL Apparel Limited<br>49 Austin Road, 6th Floor TAL Building<br>Kowloon<br>Hong Kong | 1064 | 9/25/2020 | RBA Wholesale, LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited<br>TAL Apparel Limited<br>Attn: Ms.Regina Cheung<br>49 Austin Road, 5/F TAL Building<br>Kowloon<br>Hong Kong | 1082 | 9/25/2020 | Brooks Brothers Far East Limited | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited<br>TAL Apparel Limited<br>Attn: Regina Cheung<br>49 Austin Road<br>6 Floor TAL Building<br>Kowloon<br>Hong Kong | 1048 | 9/25/2020 | 696 White Plains Road, LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAL Global Alliances Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1009 | 9/25/2020 | Brooks Brothers Canada Ltd. | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1043 | 9/25/2020 | Brooks Brothers Group, Inc. | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1090 | 9/25/2020 | Brooks Brothers Restaurant, LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TAL Global Alliances Limited TAL Apparel Limited Attn: Regina Cheung 49 Austin Road, 6th Floor TAL Building Kowloon Hong Kong | 1091 | 9/25/2020 | Retail Brand Alliance Gift Card Services, LLC | $41,847,037.34 | | | $3,133,356.16 | | $44,980,393.50 |
| TALENT TEXTILES COMPANY LIMITED 7/F., WING MING ND CENTRE 15 CHEUNG YU ST. LAI CHI KOK HONG KONG HONG KONG | 589 | 9/17/2020 | Brooks Brothers Far East Limited | $7,044.43 | | | | | $7,044.43 |
| TALLIA DI DELFINO-DIVISION OF BIELLA MANIFATTURE TESSILI SRL LARGO SANTA MARGHERITA 1 VALDAGNO-VICENZA 36078 ITALY | 937 | 9/24/2020 | Brooks Brothers Far East Limited | $2,843.01 | | | | | $2,843.01 |
| Tanger Atlantic City Associates, LLC Tanger Outlet Centers Attn: Legal Dept. 3200 Northline Avenue Suite 360 Greensboro, NC 27408 | 1008 | 9/25/2020 | Brooks Brothers Group, Inc. | $70,429.75 | | | | $62,404.97 | $132,834.72 |
| Tanger Charleston, LLC Tanger Outlet Centers Attn: Legal Dept. 3200 Northline Avenue Suite 360 Greensboro, NC 27408 | 968 | 9/25/2020 | Brooks Brothers Group, Inc. | $142,186.10 | | | | | $142,186.10 |
| Tanger Daytona, LLC Tanger Outlet Centers Attn: Legal Dept. 3200 Northline Avenue Suite 360 Greensboro, NC 27408 | 950 | 9/25/2020 | Brooks Brothers Group, Inc. | $98,880.87 | | | | | $98,880.87 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tanger Fort Worth, LLC<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 1027 | 9/25/2020 | Brooks Brothers Group, Inc. | $10,799.45 | | | | | $10,799.45 |
| TANGER GRAND RAPIDS, LLC<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 629 | 9/25/2020 | Brooks Brothers Group, Inc. | $107,889.09 | | | | | $107,889.09 |
| Tanger National Harbor, LLC<br>Tanger Outlet Centers<br>Attn: Legal Dept.<br>3200 Northline Avenue, Suite 360<br>Greensboro, NC 27408 | 683 | 9/25/2020 | Brooks Brothers Group, Inc. | $156,800.05 | | | | | $156,800.05 |
| Tanger Outlets Deer Park, LLC<br>Tanger Outlet Centers<br>Attn: Legal Dept.<br>3200 Northline Avenue Suite 360<br>Greensboro, NC 27408 | 667 | 9/25/2020 | Brooks Brothers Group, Inc. | $141,991.86 | | | | | $141,991.86 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 207 | 8/4/2020 | Brooks Brothers Group, Inc. | | | $20,826.20 | | | $20,826.20 |
| Tat Fung Textile Co. Ltd<br>Senior Sales Executive<br>Yuky Tang<br>Flat E-H, 22/F. Kingsford Industrial Bldg.Phase 2<br>No. 26-32 Kwai Hei Street<br>Kwai Chung, NT<br>Hong Kong | 417 | 8/31/2020 | Brooks Brothers Far East Limited | $1,135.20 | | | | | $1,135.20 |
| Tat Fung Textile Co.,Ltd<br>Factory E, 22/F<br>Kingsford Industrial Building, Phase 2<br>No.32-32 Kwai Hei Street<br>Kwai Chung<br>Hong Kong<br>China | 413 | 8/31/2020 | Brooks Brothers Far East Limited | $6,450.40 | | | | | $6,450.40 |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP<br>TAUBMAN<br>200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS, MI 48304-2324 | 978 | 9/24/2020 | Brooks Brothers Group, Inc. | $57,377.91 | | | | $16,312.81 | $73,690.72 |
| TAVERAS, ELVIS<br>71 CRESCENT ST.<br>LAWRENCE, MA 01841 | 509 | 9/14/2020 | Brooks Brothers Group, Inc. | | | | $15,000.00 | | $15,000.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Communications, Inc.<br>111 W 1st Street<br>Dayton, OH 45402 | 311 | 8/24/2020 | Brooks Brothers Group, Inc. | $18,115.66 | | | | | $18,115.66 |
| Taylor, April<br>6100 Ethridge Drive<br>The Colony, TX 76056 | 658 | 9/22/2020 | Brooks Brothers Group, Inc. | | $24,034.51 | | | | $24,034.51 |
| TB MALL AT UTC, LLC<br>Taubman<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills, MI 48304-2324 | 894 | 9/24/2020 | Brooks Brothers Group, Inc. | $41,509.25 | | | | $33,312.46 | $74,821.71 |
| TCH TEXTILES AND ACCESSORIES LTD<br>1/F, RM 127, GALAXY FACTORY BUILDING<br>25-27 LUK HOP STREET<br>SAN PO KONG<br><br>HONG KONG | 983 | 9/24/2020 | Brooks Brothers Far East Limited | $569,896.21 | | | | | $569,896.21 |
| TCP SRL<br>VIA DELL'INDUSTRA 7/C<br>MONTANO LUCINO 22070<br>ITALY | 632 | 9/21/2020 | Brooks Brothers Group, Inc. | $8,153.00 | | | | | $8,153.00 |
| TCP SRL<br>VIA DELL'INDUSTRA 7/C<br>MONTANO LUCINO 22070<br>ITALY | 1067 | 9/25/2020 | Brooks Brothers Far East Limited | $8,153.00 | | | | | $8,153.00 |
| TCP SRL<br>VIA DELL'INDUSTRIA, 7/C<br>Montano Lucino 22070<br>ITALY | 827 | 9/23/2020 | Brooks Brothers Far East Limited | $8,153.00 | | | | | $8,153.00 |
| Teachers Insurance and Annuity Association of America, a New York corporation<br>Seyfarth Shaw LLP<br>James B. Sowka<br>233 S. Wacker Drive, Suite 8000<br>Chicago, IL 60606 | 1034 | 9/25/2020 | Brooks Brothers Group, Inc. | $6,598,640.81 | | | | | $6,598,640.81 |
| Teco Tampa Electric Company<br>C/O Commercial Credit P2<br>702 N. Franklin St<br>Tampa, FL 33602 | 664 | 9/21/2020 | Brooks Brothers Group, Inc. | $1,989.89 | | | | | $1,989.89 |
| Teddy J. Faust, Jr.<br>Baldwin County Revenue Commission<br>PO Box 1549<br>Bay Minette, AL 36507 | 236 | 8/17/2020 | Brooks Brothers Group, Inc. | | $706.86 | | | | $706.86 |
| Tejidos Royo S.L.<br>Pol. Ind, Calle Cuatro, Nº1<br>Picassent<br>Valencia 46220<br>Spain | 647 | 9/21/2020 | Brooks Brothers Group, Inc. | $13,388.56 | | | | | $13,388.56 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terracycle Regulated Waste, LLC<br>2200 Ogden Ave<br>Lisle, IL 60532 | 52 | 7/22/2020 | Brooks Brothers Group, Inc. | $127.23 | | | | | $127.23 |
| TERRY, JEANNE<br>4125 GREGORY DRIVE<br>FRANKLIN, OH 45005 | 562 | 9/21/2020 | Brooks Brothers Group, Inc. | | $280.87 | | | | $280.87 |
| Tessitura Marco Pastorelli s.p.a.<br>Viale Lombardia 25<br>Gallarate (VA) 21013<br>Italy | 643 | 9/21/2020 | Golden Fleece Manufacturing Group, LLC | $16,753.22 | | | | | $16,753.22 |
| TESSITURA SERICA MOLINELLI SRL<br>VIA MILANO, 13<br>MISS LALLA LANDVIK<br>APPIANO GENTILE, COMO 22070<br>ITALY | 422 | 9/1/2020 | Golden Fleece Manufacturing Group, LLC | $14,682.68 | | | | | $14,682.68 |
| TESSUTI DI SONDRIO-DIVISION OF MARZOTTO LAB SRL<br>TESSUTI DI SONDRIO-DIVISION OF<br>MARZOTTO LAB SRL<br>LARGO SANTA MARGHERITA 1<br>VALDAGNO - VICENZA 36078<br>ITALY | 866 | 9/24/2020 | Brooks Brothers Far East Limited | $9,534.09 | | | | | $9,534.09 |
| Tharpe, David<br>9416 Ruby Falls Court<br>Weeki Wachi, FL 34613 | 1128 | 10/2/2020 | Brooks Brothers Group, Inc. | | $10,304.40 | | | | $10,304.40 |
| The Agency Worx LLC<br>1261 Broadway Suite 1002<br>New York, NY 10001 | 365 | 9/2/2020 | Brooks Brothers Group, Inc. | | $18,574.64 | | | | $18,574.64 |
| The Apparel Group American<br>250 Belmont Ave<br>Haledon, NJ 07508 | 213 | 8/5/2020 | Brooks Brothers Group, Inc. | $4,172.00 | | | | | $4,172.00 |
| The CDV Trust<br>Mark McDermott and Edward Mahaney-Walter<br>Skadden Arps Slate Meagher & Flom LLP<br>One Manhattan West<br>New York, NY 10001 | 899 | 9/24/2020 | Brooks Brothers Group, Inc. | $69,887,258.45 | | | | | $69,887,258.45 |
| The CIT Group/Commercial Services, Inc.<br>134 Wooding Avenue<br>Danville, VA 24541 | 43 | 7/22/2020 | Brooks Brothers Group, Inc. | $17,156.88 | | | | | $17,156.88 |
| The City and County of Denver - Manager of Finance<br>Attn: Treasury / Specialized Audit<br>Support Team<br>201 W Colfax Ave, MC 1001, Dept 1009<br>Denver, CO 80202 | 104 | 7/31/2020 | Brooks Brothers Group, Inc. | | | $5,588.27 | | | $5,588.27 |
| The County of Denton<br>McCreary, Veselka, Bragg && Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 26 | 7/20/2020 | Brooks Brothers Group, Inc. | | | $1,207.88 | | | $1,207.88 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Hays, Texas collecting property taxes for itself and for The City of San Marcos, Texas McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 44 | 7/20/2020 | Brooks Brothers Group, Inc. | | | $6,760.58 | | | $6,760.58 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 36 | 7/20/2020 | Brooks Brothers Group, Inc. | | | $7,263.28 | | | $7,263.28 |
| The Falls Shopping Center Associates LLC Simon Property Group - Bankruptcy 225 West Washington Street Indianapolis, IN 46204 | 740 | 9/22/2020 | Brooks Brothers Group, Inc. | | | | | $91,217.71 | $91,217.71 |
| The Fox Company PO Box 668943 Charlotte, NC 28266 | 450 | 9/8/2020 | Golden Fleece Manufacturing Group, LLC | $1,819.34 | | | | | $1,819.34 |
| THE GARDENS ON EL PASEO LLC TAUBMAN 200 EAST LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS, MI 48304-2324 | 925 | 9/24/2020 | Brooks Brothers Group, Inc. | $84,558.74 | | | | $61,984.33 | $146,543.07 |
| The Hongkong and Shanghai Banking Corporation Limited 9/F, HSBC Building Mongkok 673 Nathan Road Mongkok Kowloon Hong Kong | 702 | 9/21/2020 | Brooks Brothers Far East Limited | $884,510.39 | | | | | $884,510.39 |
| The Hongkong and Shanghai Banking Corporation Limited Global Trade and Receivables Finances 9/F, HSBC Building Mongkok 673 Nathan Road, Mongkok Kowloon, Hong Kong | 266 | 8/12/2020 | Brooks Brothers Far East Limited | $884,510.39 | | | | | $884,510.39 |
| The Irvine Company LLC Ernie Zachary Park 13215 E. Penn St. Suite 510 Whittier, CA 90602 | 324 | 8/25/2020 | Brooks Brothers Group, Inc. | $233,367.29 | | | | | $233,367.29 |
| The Outlet Collection LLC Ronald E. Gold Frost Brown Todd LLC 301 East Fourth Street Cincinnati, OH 45202 | 463 | 9/14/2020 | Brooks Brothers Group, Inc. | $85,079.77 | | | | | $85,079.77 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Paradies Shops, LLC<br>Paradies Lagardere<br>Attn: Karen Suttle, SVP & General Counsel<br>2849 Paces Ferry Road Overlook I, 4th Fl.<br>Atlanta, GA 30339 | 520 | 9/16/2020 | Retail Brand Alliance Gift Card Services, LLC | $15,940.88 | | | | | $15,940.88 |
| The Paradies Shops, LLC<br>Paradies Lagardere<br>Attn: Karen Suttle, SVP & General Counsel<br>2849 Paces Ferry Road, Overlook I, 4th Floor<br>Atlanta, GA 30339 | 549 | 9/16/2020 | Brooks Brothers Group, Inc. | $1,213,841.48 | | | | | $1,213,841.48 |
| The Rookery LP<br>Lauren Beslow<br>Quarles & Brady LLP<br>300 N LaSalle Street, Suite 4000<br>Chicago, IL 60654 | 494 | 9/14/2020 | Brooks Brothers Group, Inc. | $1,784,963.08 | | | | | $1,784,963.08 |
| The Shops at Summerlin North, LP<br>Spector & Cox, PLLC<br>Attn: Howard Spector<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 929 | 9/24/2020 | Brooks Brothers Group, Inc. | $100,278.20 | | | | | $100,278.20 |
| The Smart Cube, Incorporated<br>ICE Miller LLP<br>Attn: Maureen A. Maffei<br>2300 Cabot Drive, Suite 455<br>Lisle, IL 60532 | 99 | 7/29/2020 | Brooks Brothers Group, Inc. | $31,500.00 | | | | | $31,500.00 |
| THE TOWNSEND GROUP, INC.<br>815 WOBURN STREET<br>WILMINGTON, MA 01887 | 337 | 8/27/2020 | Golden Fleece Manufacturing Group, LLC | $3,354.15 | | | | | $3,354.15 |
| The Travelers Indemnity and Its Property Casualty Insurance Affiliates<br>Account Resolution - Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 1073 | 9/25/2020 | BBD Holding 2, LLC | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affilaites<br>Account Resolution<br>One Tower Square - 0000-FP15<br>Hartford, CT 06183 | 998 | 9/24/2020 | Brooks Brothers International, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates<br>Account Resolution - Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 1020 | 9/25/2020 | Brooks Brothers Group, Inc. | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates<br>Account Resolution - Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 1054 | 9/25/2020 | RBA Wholesale, LLC | | | | | $0.00 | $0.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates Account Resolution - Joanne M Jones One Tower Square, 0000-FP15 Hartford, CT 06183 | 1070 | 9/25/2020 | Golden Fleece Manufacturing Group, LLC | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates Account Resolution - Joanne M Jones One Tower Square, 0000-FP15 Hartford, CT 06183 | 1071 | 9/25/2020 | Brooks Brothers Canada Ltd. | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates Account Resolution - Joanne M Jones One Tower Square, 0000-FP15 Hartford, CT 06183 | 1075 | 9/25/2020 | Retail Brand Alliance of Puerto Rico, Inc. | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates Account Resolution - Joanne M Jones One Tower Square, 0000-FP15 Hartford, CT 06183 | 1078 | 9/25/2020 | Brooks Brothers International, LLC | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates Account Resolution - Joanne M Jones One Tower Square, 0000-FP15 Hartford, CT 06183 | 1085 | 9/25/2020 | Brooks Brothers Restaurant, LLC | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates Account Resolution - Joanne M Jones One Tower Square, 0000-FP15 Hartford, CT 06183 | 1086 | 9/25/2020 | 696 White Plains Road, LLC | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Joanne M Jones Account Resolution One Tower Square, 0000-FP15 Hartford, CT 06183 | 905 | 9/25/2020 | Retail Brand Alliance Gift Card Services, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Joanne M Jones Travelers - Account Resolution One Tower Square - 0000-FP15 Hartford, CT 06183 | 940 | 9/24/2020 | Brooks Brothers International, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Travelers - Account Resolution Joanne M Jones One Tower Square - 0000-FP15 Hartford, CT 06183 | 956 | 9/24/2020 | BBDI, LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Travelers Indemnity Company and its property casualty insurance affiliates<br>Travelers - Account Resolution<br>Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 886 | 9/25/2020 | RBA Wholesale, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates<br>Travelers - Account Resolution<br>Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 922 | 9/25/2020 | Retail Brand Alliance of Puerto Rico, Inc. | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates<br>Travelers - Account Resolution<br>Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 965 | 9/25/2020 | Brooks Brothers Canada Ltd. | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates<br>Travelers - Account Resolution<br>Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 1074 | 9/25/2020 | Deconic Group LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates<br>Travelers - Account Resolution<br>Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 1077 | 9/25/2020 | BBD Holding 1, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates<br>Travelers - Account Resolution<br>Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 1081 | 9/25/2020 | Brooks Brothers Far East Limited | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates<br>Travelers - Account Resolution<br>Joanne M Jones<br>One Tower Square, 0000-FP15<br>Hartford, CT 06183 | 1088 | 9/25/2020 | BBDI, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates<br>Travelers - Account Resolution<br>One Tower Square - 0000-FP15<br>Hartford, CT 06183 | 590 | 9/24/2020 | Deconic Group LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Travelers Indemnity Company and its property casualty insurance affiliates Travelers - Account Resolution One Tower Square - 0000-FP15 Hartford, CT 06183 | 861 | 9/24/2020 | BBD Holding 2, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Travelers - Account Resolution One Tower Square - 0000-FP15 Hartford, CT 06183 | 864 | 9/24/2020 | BBD Holding 1, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Travelers - Account Resolution One Tower Square - 0000-FP15 Hartford, CT 06183 | 1007 | 9/24/2020 | Brooks Brothers Restaurant, LLC | | Unliquidated | | | | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Travelers - Account Resolution One Tower Square 0000-FP15 Hartford, CT 06183 | 869 | 9/24/2020 | 696 White Plains Road, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Travelers Inc - Account Resolution Joanne M Jones - Account Resolution One Tower Square - 0000-FP15 Hartford, CT 06183 | 726 | 9/23/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and its property casualty insurance affiliates Travelers Inc - Account Resolution One Tower Square, 0000-FP15 Hartford, CT 06183 | 855 | 9/24/2020 | Brooks Brothers Far East Limited | $0.00 | | | | $0.00 | $0.00 |
| THIRD WAVE BUSINESS SYSTEMS 1680 ROUTE 23, SUITE 320 WAYNE, NJ 07470 | 524 | 9/9/2020 | Brooks Brothers Group, Inc. | $284.32 | | | | | $284.32 |
| Thomas G. Gallagher, Inc. Charles F. Ahern III Esquire Corwin & Corwin LLP 600 Unicorn Park Drive Woburn, MA 01801 | 390 | 9/10/2020 | Brooks Brothers Group, Inc. | | | $26,932.23 | $2,023.00 | | $28,955.23 |
| Thomas, Lynn D. 21 King Philip Dr Longmeadow, MA 01106 | 825 | 9/24/2020 | Brooks Brothers Group, Inc. | | $5,314.56 | | | | $5,314.56 |
| Thornton, Patrick 775 Argyle Road Brooklyn, NY 11230 | 913 | 9/24/2020 | Brooks Brothers Group, Inc. | | $28,722.16 | | | | $28,722.16 |
| TimePayment Corp. 1600 District Avenue, Suite 200 Burlington, MA 01803 | 565 | 9/24/2020 | Deconic Group LLC | $26,491.70 | | $2,808.00 | | | $29,299.70 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TM Stony Point Park LP % The Woodmont Company 2100 W 7th St Fort Worth, TX 76107 | 768 | 9/23/2020 | Brooks Brothers Group, Inc. | $386,625.44 | | | | | $386,625.44 |
| TM Willow Bend Shops LP % The Woodmont Company 2100 W 7th St Fort Worth, TX 76107 | 795 | 9/23/2020 | Brooks Brothers Group, Inc. | $461,732.80 | | | | | $461,732.80 |
| TOLLEGNO 1900 S.P.A. ATTN: ELISA VIA ANTONIO GRAMSCI 11 TOLLEGNO BIELLA ITALY | 780 | 9/23/2020 | Brooks Brothers Far East Limited | $13,692.70 | | | | | $13,692.70 |
| TOLLEGNO 1900 S.P.A. VIA ANTONIO GRAMSCI, 11 TOLLEGNO ( BI ) 13818 ITALY | 802 | 9/23/2020 | Golden Fleece Manufacturing Group, LLC | $4,401.69 | | | | | $4,401.69 |
| Tomahawk Trucking, Inc. 636 NC Hwy 210 E. Harrells, NC 28444 | 307 | 8/21/2020 | Brooks Brothers Group, Inc. | $6,382.50 | | | | | $6,382.50 |
| TopCashback (USA) Inc TopCashback Limited Temeraire House, Nelson Court Staffordshire Technology Park Stafford ST18 0WQ United Kingdom | 134 | 8/6/2020 | Brooks Brothers Group, Inc. | $66,389.00 | | | | | $66,389.00 |
| Town of Enfield 820 Enfield St Enfield, CT 06082 | 386 | 9/9/2020 | Brooks Brothers Group, Inc. | | $0.00 | | | | $0.00 |
| Town of Enfield 820 Enfield St Enfield, CT 06082 | 443 | 9/9/2020 | Brooks Brothers Group, Inc. | | $177.14 | | | | $177.14 |
| Town of Garland P.O. Box 207190 S. Church Avenue Garland, NC 28441 | 582 | 9/17/2020 | Brooks Brothers Group, Inc. | $3,781.28 | | | | | $3,781.28 |
| Town Square Ventures, L.P. Connolly Gallagher LLP Kelly M. Conlan, Esq. 1201 N Market St, 20th Floor Wilmington, DE 19801 | 845 | 9/24/2020 | Brooks Brothers Group, Inc. | $102,201.74 | | | | | $102,201.74 |
| TPLP Tanger Commerce Tanger Outlets Centers Attn: Legal Dept. 3200 Northline Avenue Suite 360 Greensboro, NC 27408 | 1019 | 9/25/2020 | Brooks Brothers Group, Inc. | $77,950.65 | | | | | $77,950.65 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TPLP Tanger Gonzales<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 891 | 9/25/2020 | Brooks Brothers Group, Inc. | $128,093.26 | | | | | $128,093.26 |
| TPLP Tanger Howell<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 1053 | 9/25/2020 | Brooks Brothers Group, Inc. | $4,794.95 | | | | | $4,794.95 |
| TPLP Tanger Lancaster<br>Attn: Legal Dept.<br>Tanger Outlet Centers<br>3200 Northline Avenue Suite 360<br>Greensboro, NC 27408 | 820 | 9/25/2020 | Brooks Brothers Group, Inc. | $110,358.16 | | | | | $110,358.16 |
| TPLP Tanger Locust Grove<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 680 | 9/25/2020 | Brooks Brothers Group, Inc. | $135,088.14 | | | | | $135,088.14 |
| TPLP Tanger Mebane<br>Tanger Outlet Centers<br>Attn: Legal Dept.<br>3200 Northline Avenue Suite 360<br>Greensboro, NC 27408 | 1055 | 9/25/2020 | Brooks Brothers Group, Inc. | $134,215.05 | | | | | $134,215.05 |
| TPLP Tanger Pittsburgh<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 1018 | 9/25/2020 | Brooks Brothers Group, Inc. | $123,094.27 | | | | | $123,094.27 |
| TPLP Tanger Riverhead II<br>Tanger Outlet Centers<br>Attn: Legal Dept.<br>3200 Northline Avenue Suite 360<br>Greensboro, NC 27408 | 1058 | 9/25/2020 | Brooks Brothers Group, Inc. | $215,928.10 | | | | | $215,928.10 |
| TPLP TANGER SEVIERVILLE<br>TANGER OUTLET CENTERS<br>ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE SUITE 360<br>GREENSBORO, NC 27408 | 1060 | 9/25/2020 | Brooks Brothers Group, Inc. | $111,960.93 | | | | | $111,960.93 |
| Trafalgar Company<br>Attn:Cindy Buelow<br>5600 N. River Rd.<br>Suite 500<br>Rosemont, IL 60018 | 176 | 8/3/2020 | Brooks Brothers Far East Limited | $44,874.53 | | | | | $44,874.53 |
| Trajes Mexicanos S.A. de C.V.<br>Hahn & Hessen, LLP<br>Attn: Mark Power<br>488 Madison Ave, Fl. 14<br>New York, NY 10022 | 980 | 9/25/2020 | Retail Brand Alliance of Puerto Rico, Inc. | $6,634,311.17 | | | | | $6,634,311.17 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trajes Mexicanos S.A. de C.V.<br>Hahn & Hessen, LLP<br>Attn: Mark Power<br>488 Madison Ave, Fl. 14<br>New York, NY 10022 | 1012 | 9/25/2020 | RBA Wholesale, LLC | $6,634,311.17 | | | | | $6,634,311.17 |
| Trajes Mexicanos S.A. de C.V.<br>Hahn & Hessen, LLP<br>Attn: Mark Power<br>488 Madison Ave, Fl. 14<br>New York, NY 10022 | 1017 | 9/25/2020 | Brooks Brothers Far East Limited | $6,634,311.17 | | | | | $6,634,311.17 |
| Trajes Mexicanos S.A. de C.V.<br>Hahn & Hessen,LLP<br>Attn: Mark Power<br>488 Madison Ave, Fl. 14<br>New York, NY 10022 | 859 | 9/25/2020 | Brooks Brothers Group, Inc. | $6,634,311.17 | | | | | $6,634,311.17 |
| Trans-Am Container Line Inc.<br>2016 Linden Blvd #11<br>Elmont, NY 11003 | 258 | 8/6/2020 | Brooks Brothers Group, Inc. | $3,970.00 | | | | | $3,970.00 |
| TRANS-AM CONTAINER LINE, INC.<br>2016 LINDEN BLVD, STE. 11<br>ELMONT, NY 11003 | 350 | 9/4/2020 | Brooks Brothers Group, Inc. | $3,970.00 | | | | | $3,970.00 |
| Travelers<br>Joanne M Jones - Account Resolution<br>One Tower Square - 0000-FP15<br>Hartford, CT 06183 | 1084 | 9/25/2020 | Retail Brand Alliance Gift Card Services, LLC | | | | | $0.00 | $0.00 |
| TRCC/Rock Outlet Center, LLC<br>Hartman Simons & Wood LLP<br>c/o Todd H. Surden, Esq.<br>6400 Powers Ferry Road NW #400<br>Atlanta, GA 30339 | 256 | 8/6/2020 | Brooks Brothers Group, Inc. | $969.50 | | | | $5,146.70 | $6,116.20 |
| TRITON STAFFING GROUP LLC<br>39 HAVERHILL STREET<br>METHUEN, MA 01844 | 37 | 7/22/2020 | Golden Fleece Manufacturing Group, LLC | $4,633.72 | $13,239.00 | | | | $17,872.72 |
| TSG CHESTERFIELD LIFESTYLE, LLC<br>2127 INNERBELT BUSINESS CENTER DR.<br>SUITE 200<br>SAINT LOUIS, MO 63114 | 482 | 9/11/2020 | Brooks Brothers Group, Inc. | $75,238.88 | | | | | $75,238.88 |
| TSG Chesterfield Lifestyle, LLC<br>2127 Innerbelt Business Ctr Dr Ste 200<br>St. Louis, MO 63114 | 232 | 8/17/2020 | Brooks Brothers Group, Inc. | $75,238.88 | | | | | $75,238.88 |
| TSO Vero Beach, LP<br>Hartman Simons & Wood LLP<br>c/o Todd H. Surden, Esq.<br>6400 Powers Ferry Road NW #400<br>Atlanta, GA 30339 | 158 | 8/6/2020 | Brooks Brothers Group, Inc. | $110,716.84 | $5,636.96 | | | | $116,353.80 |
| Turano, Maria<br>255 Great Neck Road<br>Apt PH12<br>Great Neck, NY 11021 | 852 | 9/24/2020 | Brooks Brothers Group, Inc. | | $20,200.00 | | | | $20,200.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twin Cities Outlets Eagan LLC Simon Property Group - Bankruptcy 225 West Washington Street Indianapolis, IN 46204 | 742 | 9/22/2020 | Brooks Brothers Group, Inc. | $96,363.89 | | | | $52,344.97 | $148,708.86 |
| TWINTEX INDUSTRIA DE CONFECIOES LDA AV. ANTONIO MINEIRO, AP 135 ALDEIA DE JOANES, FUNDÃO, CB 6234-909 PORTUGAL | 952 | 9/24/2020 | Brooks Brothers Far East Limited | $895,582.46 | | | | | $895,582.46 |
| TWMB Associates LLC Tanger Myrtle Beach 17 Tanger Outlet Centers Attn: Legal Dept. 3200 Northline Avenue Suite 360 Greensboro, NC 27408 | 766 | 9/25/2020 | Brooks Brothers Group, Inc. | $140,266.52 | | | | | $140,266.52 |
| U.S. BANK N.A. d/b/a U.S. BANK EQUIPMENT FINANCE 1310 MADRID STREET MARSHALL, MN 56258 | 427 | 9/1/2020 | Golden Fleece Manufacturing Group, LLC | $46,163.56 | | | | | $46,163.56 |
| UL LLC Legal Department 333 Pfingsten Road Northbrook, IL 60062 | 89 | 7/21/2020 | Brooks Brothers Group, Inc. | $7,343.06 | | | | | $7,343.06 |
| Uline 12575 Uline Drive Pleasant Prairie, WI 53158 | 440 | 9/3/2020 | Golden Fleece Manufacturing Group, LLC | $49,098.75 | | | $65,770.70 | | $114,869.45 |
| ULINE 12575 ULINE DRIVE PLEASANT PRARIE, WI 53158 | 342 | 8/27/2020 | Brooks Brothers Group, Inc. | $49,098.75 | | | $65,770.70 | | $114,869.45 |
| UniCredit S.p.A. - New York Branch Thompson Hine LLP Attn: William H. Schrag 335 Madison Avenue, 12th Floor New York, NY 10017-4611 | 167 | 8/7/2020 | Brooks Brothers Group, Inc. | | | $13,859,767.72 | | | $13,859,767.72 |
| Unite Here Retirement Fund William I. Josem, Esq. Cleary, Josem & Trigiani LLP 325 Chestnut St, Ste 200 Philadelphia, PA 19106 | 607 | 9/18/2020 | Brooks Brothers Group, Inc. | $361,745.00 | | | | | $361,745.00 |
| UNITED ELEVATOR CONSULTANTS SERVICE 1 PENNSYLVANIA PLAZA, SUITE 4507 NEW YORK, NY 10119 | 1100 | 9/28/2020 | Brooks Brothers Group, Inc. | $2,177.50 | | | | | $2,177.50 |
| Unitika Trading Co.,Ltd. 5-7, Hommachi 2-Chome, Chuo-Ku Osaka 541-0053 Japan | 455 | 9/7/2020 | Brooks Brothers Far East Limited | $406.93 | | | | | $406.93 |
| Universal Electric CO., Inc. Edward V. Sabella 1350 Main St, St. 214 Springfield, MA 01103 | 811 | 9/23/2020 | Brooks Brothers Group, Inc. | $114,699.78 | | | | | $114,699.78 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL EXPRESS (GARMENTS) LTD Room 2402, 24/F, Sing Pao Building, 101 Kings Road, Fortress Hill , H.K CHINA | 830 | 9/23/2020 | Brooks Brothers Far East Limited | $3,096.78 | | | | | $3,096.78 |
| UNIVERSAL EXPRESS (GARMENTS) LTD RM 2402, 24/F FORTRESS HILL HONG KONG 99970 CHINA | 480 | 9/11/2020 | Brooks Brothers Far East Limited | $700,974.14 | | | | | $700,974.14 |
| Universal Express (Garments) Ltd Room 2402, 24/F Sing Pao Building 101 Kings Road Fortress Hill 99970 Hong Kong | 492 | 9/14/2020 | Brooks Brothers Far East Limited | $68,538.49 | | | | | $68,538.49 |
| UNIVERSAL EXPRESS (GARMENTS) LTD ROOM 2402, 24/F, SING PAO BLDG 101 KINGS ROAD FORTRESS HILL 99970 HONG KONG | 485 | 9/14/2020 | Brooks Brothers Far East Limited | $66,097.71 | | | | | $66,097.71 |
| UNIVERSAL EXPRESS (GARMENTS) LTD ROOM 2402, 24/F, SING PAO BLDG 101 KINGS ROAD FORTRESS HILL 99970 HONG KONG | 489 | 9/14/2020 | Brooks Brothers Far East Limited | $78,362.73 | | | | | $78,362.73 |
| UNIVERSAL EXPRESS (GARMENTS) LTD ROOM 2402, 24/F, SING PAO BLDG 101 KINGS ROAD FORTRESS HILL 99970 HONG KONG | 490 | 9/14/2020 | Brooks Brothers Far East Limited | $250,896.37 | | | | | $250,896.37 |
| UNIVERSAL EXPRESS (GARMENTS) LTD ROOM 2402, 24/F, SING PAO BLDG 101 KINGS ROAD FORTRESS HILL 99970 HONG KONG | 491 | 9/14/2020 | Brooks Brothers Far East Limited | $25,852.85 | | | | | $25,852.85 |
| UNIVERSAL EXPRESS (GARMENTS) LTD ROOM 2402, 24/F, SING PAO BLDG 101 KINGS ROAD FORTRESS HILL 99970 HONG KONG | 496 | 9/14/2020 | Brooks Brothers Far East Limited | $58,702.42 | | | | | $58,702.42 |
| UNIVERSAL EXPRESS (GARMENTS) LTD ROOM 2402, 24/F, SING PAO BLDG 101 KINGS ROAD FORTRESS HILL 99970 HONG KONG | 498 | 9/14/2020 | Brooks Brothers Far East Limited | $157,322.63 | | | | | $157,322.63 |
| UNIVERSAL EXPRESS (GARMENTS) LTD ROOM 2402, 24/F, SING PAO BLDG 101 KINGS ROAD FORTRESS HILL 99970 HONG KONG | 526 | 9/14/2020 | Brooks Brothers Far East Limited | $61,298.65 | | | | | $61,298.65 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USA Hauling & Recycling Inc. Walter August 15 Mullen Rd. Enfield, CT 06082 | 283 | 8/17/2020 | Brooks Brothers Group, Inc. | $15,854.96 | | | | | $15,854.96 |
| Vaco LLC 5501 Virginia Way Ste. 120 Brentwood, TN 37027 | 53 | 7/22/2020 | Brooks Brothers Group, Inc. | $7,175.86 | | | | | $7,175.86 |
| Vagnini, Jennifer 3 Webster Rd. Ellington, CT 06029 | 392 | 9/2/2020 | Brooks Brothers Group, Inc. | | $3,750.00 | | | | $3,750.00 |
| Vankamamidi, Srini 13 Scarlet Lane Windsor, CT 06095 | 534 | 9/18/2020 | Brooks Brothers Group, Inc. | $30,000.00 | | | | | $30,000.00 |
| Vasseur Landscaping Gilbert N. Vasseur, Jr. 156 Broad Brook Road Enfield, CT 06082 | 409 | 8/31/2020 | Brooks Brothers Group, Inc. | $59,170.00 | | | | | $59,170.00 |
| VeloCloud Networks, LLC, a VMware company Attn: Brooks Beard and Rachael Shen 3401 Hillview Avenue Palo Alto, CA 94304 | 917 | 9/25/2020 | Brooks Brothers Group, Inc. | $17,962.89 | | | | | $17,962.89 |
| VENTURA COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA, CA 93009-1290 | 412 | 9/9/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Veritas Tekstil Konfeksiyon Pazarlama San. ve Tic. A. S. Organize Sanayi Bolgesi Fahri Karaca Cad. No:14 Honaz/Denizli 20330 Turkey | 1026 | 9/24/2020 | Brooks Brothers Far East Limited | $183,154.00 | | | | | $183,154.00 |
| Veritas Tekstil Konfeksiyon Pazarlama San. ve Tic. A.S. Gani Onur Simsek Organize Sanayi Bölgesi Fahri Karaca Cad. No:14 Denizli 20330 Turkey | 703 | 9/22/2020 | Brooks Brothers Far East Limited | $183,154.00 | | | | | $183,154.00 |
| Verizon Business Global LLC William M Vermette 22001 Loudoun County PKWY Ashburn, VA 20147 | 699 | 9/23/2020 | Brooks Brothers Group, Inc. | $257,234.12 | | | | | $257,234.12 |
| VersaFeed Inc. 268 Bush St. #6000 San Francisco, CA 94104 | 319 | 8/25/2020 | Brooks Brothers Group, Inc. | $3,241.77 | | | | | $3,241.77 |
| Verterim Inc. 9 Queen Anne Rd. Hopkinton, MA 01748 | 86 | 7/28/2020 | Brooks Brothers Group, Inc. | $102,383.01 | | | | | $102,383.01 |
| Victorino, Estefany Aquino 34 Yale St. Lawrence, MA 01841 | 858 | 9/23/2020 | Brooks Brothers Group, Inc. | | $25,000.00 | | | | $25,000.00 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Birch Run 12060 Heath Street P.O. Box 371 Birch Run, MI 48415 | 103 | 7/27/2020 | Brooks Brothers Group, Inc. | $260.54 | $68.30 | | | | $328.84 |
| Visionet Systems Inc. 4B Cedarbrook Dr. Building B Cranbury, NJ 08512 | 605 | 9/18/2020 | Brooks Brothers Group, Inc. | $327,105.00 | | | | | $327,105.00 |
| VITALE BARBERIS CANONICO S.P.A. VIA DIAGONALE 296 PRATRIVERO, (BI) 13835 ITALY | 557 | 9/23/2020 | Brooks Brothers Far East Limited | $5,212.63 | | | | | $5,212.63 |
| VITALE BARBERIS CANONICO S.P.A. VIA DIAGONALE, 296 PRATRIVERO (BI) 13832 ITALY | 994 | 9/24/2020 | Golden Fleece Manufacturing Group, LLC | $6,947.63 | | | | | $6,947.63 |
| Voglino, Gaetano 17 Bradford Ave West Orange, NJ 07052 | 645 | 9/21/2020 | Brooks Brothers Group, Inc. | $56,350.00 | | | | | $56,350.00 |
| Vorys, Sater, Seymour and Pease LLP Attn: Thomas J. Loeb 52 East Gay Street Columbus , OH 43215 | 685 | 9/22/2020 | Brooks Brothers Group, Inc. | $109,277.40 | | | | | $109,277.40 |
| W Services Group, LLC 500 Wheeler Road` Haippauge, NY 11788 | 87 | 7/28/2020 | Brooks Brothers Group, Inc. | $3,731.03 | | | | | $3,731.03 |
| WA Department of Revenue Attn: Sam Seal 2101 4th Ave, Ste 1400 Seattle, WA 98121 | 1112 | 9/30/2020 | Brooks Brothers Group, Inc. | $9,018.00 | $10,541.00 | | | | $19,559.00 |
| Wake County Tax Administration P O Box 2331 Raleigh, NC 27602 | 106 | 7/30/2020 | Brooks Brothers Group, Inc. | | $2,128.63 | | | | $2,128.63 |
| WARNE, ANGELA 217 ROLLINGBROOK WINDSOR, CT 06095 | 574 | 9/24/2020 | Brooks Brothers Group, Inc. | $33,333.00 | | | | | $33,333.00 |
| Warwick Allerton Hotel Mehul Topiwala 701 N. Michigan Avenue Chicago, IL 60611 | 829 | 9/23/2020 | Brooks Brothers Group, Inc. | $9,732.59 | | | | | $9,732.59 |
| Waterlogic USA 3175 Bass Pro Drive Grapevine, TX 76051 | 175 | 8/12/2020 | Brooks Brothers Group, Inc. | $1,423.63 | | | | | $1,423.63 |
| Wayne, Arthur 100 United Nations Plaza Apt. 4C New York, NY 10017 | 767 | 9/22/2020 | Brooks Brothers Group, Inc. | $34,350.00 | $13,650.00 | | | | $48,000.00 |
| WBMason CO INC 59 Centre ST Brockton, MA 20301 | 224 | 8/17/2020 | Brooks Brothers Group, Inc. | $33,062.99 | | | $1,991.32 | | $35,054.31 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| We Energies<br>333 W Everett St Attn Bankruptcy<br>Milwaukee, WI 53203 | 240 | 8/17/2020 | Brooks Brothers Group, Inc. | $6,828.30 | | | | | $6,828.30 |
| Weilgus and Sons-NJ, Inc<br>1 Naylon Place<br>Livingston, NJ 07039 | 284 | 8/16/2020 | Brooks Brothers Group, Inc. | $3,479.61 | | | | | $3,479.61 |
| Wells Fargo Vendor Financial Services, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon, GA 31208 | 143 | 7/28/2020 | Brooks Brothers Group, Inc. | $44,093.99 | | | | | $44,093.99 |
| Wendell, Mary<br>125 Tindal Rd<br>Greenville, SC 29617 | 824 | 9/23/2020 | Brooks Brothers Group, Inc. | | $21,811.40 | | | | $21,811.40 |
| West 64th Street, LLC<br>C/O Glenwood Management Corp.<br>Charles C. Dorego<br>1200 Union Turnpike<br>New Hyde Park, NY 11040 | 650 | 9/21/2020 | Brooks Brothers Group, Inc. | $302,966.87 | | | | | $302,966.87 |
| WEST FARMS MALL, LLC<br>Taubman<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills, MI 48304-2324 | 794 | 9/24/2020 | Brooks Brothers Group, Inc. | $130,404.87 | | | | $91,996.07 | $222,400.94 |
| WESTCHESTER MALL, LLC<br>Simon Property Group<br>225 West Washington Street<br>Indianapolis, IN 46204 | 750 | 9/22/2020 | Brooks Brothers Group, Inc. | $263,735.51 | | | | $135,759.05 | $399,494.56 |
| Western States Regional Joint Board, Workers United, affiliated with SEIU<br>Melissa S. Woods<br>Richard M. Seltzer<br>Cohen, Weiss and Simon LLP<br>900 Third Avenue, Suite 2100<br>New York, NY 10022-4869 | 951 | 9/25/2020 | Brooks Brothers Group, Inc. | | $0.00 | | | $18,320.00 | $18,320.00 |
| Wikibuy Holdings, LLC<br>Capital One<br>Attn: Walt Roloson<br>3711 S. MoPac Expressway, Suite 150<br>Austin, TX 78746 | 972 | 9/25/2020 | Brooks Brothers Group, Inc. | $11,916.73 | | | | | $11,916.73 |
| Wilhelmina International Inc.<br>300 Park Avenue South<br>New York, NY 10010 | 76 | 7/28/2020 | Brooks Brothers Group, Inc. | $9,600.00 | | | | | $9,600.00 |
| William V. Roberti, on behalf of himself and survivor beneficiary<br>Maura I. Russell<br>Montgomery McCracken Walker & Rhoads LLP<br>437 Madison Avenue<br>New York, NY 10017 | 437 | 9/9/2020 | Brooks Brothers Group, Inc. | $1,591,018.06 | | | | | $1,591,018.06 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS & JENSEN, PLLC 1201 PENNSYLVANIA AVENUE, NW, SUITE 800 Washington, D.C. 20004 | 285 | 8/14/2020 | Brooks Brothers Group, Inc. | $117,932.00 | | | | | $117,932.00 |
| Williams & Jensen, PLLC Attorneys at Law 1201 Pennsylvania Avenue, NW, Suite 800 Washington, DC 20004 | 253 | 8/6/2020 | Brooks Brothers Group, Inc. | $117,932.00 | | | | | $117,932.00 |
| Williams & Jensen, PLLC Attorneys at Law 1201 Pennsylvania Avenue, NW Suite 800 Washington, DC 20004 | 257 | 8/6/2020 | Golden Fleece Manufacturing Group, LLC | $117,932.00 | | | | | $117,932.00 |
| Williams, Terry 7150 Vernon Avenue St. Louis, MO 63130 | 545 | 9/22/2020 | Brooks Brothers Group, Inc. | $6,188.00 | | | | | $6,188.00 |
| Wilson Canal Place I, LLC and Wilson Canal Place II, LLC c/o Vanessa P.Moody, Esq. Goulston & Storrs PC 400 Atlantic Avenue Boston, MA 02110 | 777 | 9/24/2020 | Brooks Brothers Group, Inc. | $154,882.81 | $33,350.85 | | | | $188,233.66 |
| Windstream 1450 N Center Point Rd Hiawatha, IA 52233 | 12 | 7/27/2020 | Brooks Brothers Group, Inc. | $192,307.23 | | | | $66,916.20 | $259,223.43 |
| WINNITEX LIMITED ACCOUNTING DEPARTMENT UNIT 3601-3605 CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, NT HONG KONG | 676 | 9/21/2020 | Brooks Brothers Far East Limited | $615,706.01 | | | | | $615,706.01 |
| Winnitex Limited Accounting Department Unit 3601-3605 Cable TV Tower 9 Hoi Shing Road Tsuen Wan, N.T., Hong Kong | 140 | 7/28/2020 | Brooks Brothers Far East Limited | $5,808.42 | | | | | $5,808.42 |
| Winston & Strawn LLP Attn: David Neier 200 Park Avenue New York, NY 10166 | 588 | 9/18/2020 | Brooks Brothers Group, Inc. | $871,448.56 | | | | | $871,448.56 |
| WISCONSIN PUBLIC SERVICE PO BOX 19003 GREEN BAY, WI 54307-9003 | 148 | 7/31/2020 | Brooks Brothers Group, Inc. | $873.47 | | | | | $873.47 |
| Wolverton, Kim 4 Tyler Drive Ellington, CT 06029 | 700 | 9/23/2020 | Brooks Brothers Group, Inc. | $10,517.00 | | | | | $10,517.00 |
| Wood, Elizabeth 4753 W Saguaro Cliffs Drive Tucson, AZ 85745 | 188 | 8/11/2020 | Brooks Brothers Group, Inc. | $1,084,488.00 | | | | | $1,084,488.00 |
| Woodcock Refrigeration Co., Inc. 30 Kennedy Rd, PO Box 1133 South Windsor, CT 06074 | 442 | 9/2/2020 | Brooks Brothers Group, Inc. | $13,602.38 | | | | | $13,602.38 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Workers United, Affiliated with SEIU, on behalf of itself and its other Affiliates Melissa S. Woods Richard M. Seltzer Cohen, Weiss and Simon LLP 900 Third Avenue, Suite 2100 New York, NY 10022-4869 | 926 | 9/25/2020 | Brooks Brothers Group, Inc. | | Unliquidated | | | $0.00 | $0.00 |
| WorkForce Software 38705 seven mile road livonia, mi 48152 | 165 | 8/10/2020 | Brooks Brothers Group, Inc. | | | | $129,149.22 | | $129,149.22 |
| Workfront, Inc. Timothy B. Hyland 1818 Library Street, Suite 500 Reston, VA 20190 | 936 | 9/24/2020 | Brooks Brothers Group, Inc. | $43,271.28 | | | | | $43,271.28 |
| WS Tampa Owner LLC c/o Vanessa P.Moody Goulston & Storrs PC 400 Atlantic Avenue Boston, MA 02110 | 684 | 9/23/2020 | Brooks Brothers Group, Inc. | $44,800.10 | | | | $10,752.02 | $55,552.12 |
| Xiamen Brandon Imp & Exp Co., Ltd Room 201, No. 228 North Chengyz Road Jimei District Xiamen, F.J. 361022 China | 474 | 9/10/2020 | Brooks Brothers Far East Limited | | | | $1,140.88 | | $1,140.88 |
| XTGlobal, Inc. 2701 Dallas Parkway Suite 550 Plano, TX 75093 | 244 | 8/6/2020 | Brooks Brothers Group, Inc. | $15,666.67 | $8,333.33 | | | | $24,000.00 |
| XTGlobal, Inc. 2701 Dallas Parkway, Suite 550 Plano, TX 75093 | 416 | 9/8/2020 | Brooks Brothers Group, Inc. | $15,666.67 | $8,333.33 | | | | $24,000.00 |
| YAGI TSUSHO HONG KONG LTD. UNIT 913, 9/F, MIRA PLACE TOWER A 132 NATHAN ROAD TSIM SHA TSUII HONG KONG | 799 | 9/23/2020 | Brooks Brothers Far East Limited | $18,435.40 | | | | | $18,435.40 |
| YANG, JAMES 1140 NORTH 192ND ST SHORELINE, WA 98133 | 569 | 9/22/2020 | Brooks Brothers Group, Inc. | $0.00 | | | | | $0.00 |
| Yankee Gas Company dba Eversource Atty Honor Heath-Legal Dept 107 Selden Ave Berlin, CT 06037 | 423 | 9/1/2020 | Brooks Brothers Group, Inc. | $162.65 | | | | | $162.65 |
| YEE TUNG GARMENT COMPANY LIMITED 3/F CHIAP LUEN INDUSTRIAL BLDG. 30-32 KUNG YIP STREET KWAI CHUNG HONG KONG | 406 | 8/31/2020 | Brooks Brothers Group, Inc. | $4,169,405.37 | | | | | $4,169,405.37 |

Claim Register
In re Brooks Borthers, Inc.
Case No. 20-11785

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yelp Inc. 4343 N Scottsdale Rd Ste 220 Scottsdale, AZ 85251 | 151 | 8/5/2020 | Brooks Brothers Group, Inc. | $8,379.00 | | | | | $8,379.00 |
| YKK Snap Fastener America Inc. Attn: Tonya Ashby 302 Factory Avenue Lawrenceburg, KY 40342 | 1117 | 9/29/2020 | Brooks Brothers Group, Inc. | $813.24 | | | | | $813.24 |
| YOUNG BO WORLD WIDE CO., LTD 3F WONHYO RO 84GIL 12 YONGSAN GU, SEOUL 04315 SOUTH KOREA | 710 | 9/22/2020 | Brooks Brothers Group, Inc. | | | | $1,042.47 | | $1,042.47 |
| YOUNG BO WORLDWIDE CO.,LTD 3F WONHYO RO 84 GIL, 12 YONGSAN GU SEOUL 04315 SOUTH KOREA | 849 | 9/23/2020 | Brooks Brothers Group, Inc. | | | | $1,042.47 | | $1,042.47 |
| Young, Edward 107 RIVERVIEW AVE APT 135E NEPTUNE CITY, NJ 07753 | 525 | 9/14/2020 | Brooks Brothers Group, Inc. | | $0.00 | | | | $0.00 |
| YOUNGBO WORLD WIDE CO., LTD 3F WONHYO RO 84 GIL 12, YONGSAN GU SEOUL  04315 SOUTH KOREA | 974 | 9/23/2020 | Brooks Brothers Group, Inc. | | | | $1,042.47 | | $1,042.47 |
| Zazzara, Victoria Rudolfsplatz 1/19 Vienna 1010 Austria | 302 | 8/19/2020 | Brooks Brothers Group, Inc. | $3,975.00 | $0.00 | | $3,975.00 | | $7,950.00 |
| Zepeda, Nasstaja 9060 Palisade Avenue #717 North Bergen, NJ 07047 | 511 | 9/15/2020 | Brooks Brothers Group, Inc. | $16,866.00 | | | | | $16,866.00 |
| Zhao, Hui Zhen 2357 E 17 St Brooklyn, NY 11229 | 435 | 9/12/2020 | Brooks Brothers Group, Inc. | $1,560.00 | | | | | $1,560.00 |
| Zhejiang Shengzhou Xinmei Clothing Co., LTD USA Debt Recovery Solutions, Inc 255 W Foothill Blvd Suite 205 Upland, CA 91786 | 219 | 8/4/2020 | Golden Fleece Manufacturing Group, LLC | $9,604.32 | | | | | $9,604.32 |
| Zhejiang Vision Textile Co., LTD No. 18 Dacheng Road Shengzhou Development Zone Shengzhou, Zhejiang China 312400 | 1122 | 9/30/2020 | Brooks Brothers Far East Limited | $27,807.77 | | | | | $27,807.77 |
| Zurich American Insurance PO Box 68549 Schaumburg, IL 60196 | 1120 | 9/30/2020 | Brooks Brothers Group, Inc. | $1.00 | | | | | $1.00 |